# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  DELAWARE

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| ALLIANCE BANCORP | § | Case No. 1:07-10942-CSS |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

TRACY L. KLESTADT, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 14,141,376.26
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  2,819,143.51

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  8,079,445.79

3) Total gross receipts of $ 10,883,925.77  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 10,883,925.77  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 92,279,950.39 | $ 92,279,481.45 | $ 2,613,579.45 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 8,349,127.34 | 8,079,445.79 | 8,079,445.79 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 273,682.65 | 273,682.65 | 190,476.07 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 162,219,587.74 | 162,219,587.74 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 263,122,348.12 | $ 262,852,197.63 | $ 10,883,925.77 |

4)  This case was originally filed under chapter 7 on  07/13/2007 .  The case was pending for 152 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/16/2020                    By:/s/TRACY L. KLESTADT

                                                                  Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS - See Attachment | 1129-000 | 2,224,387.46 |
| OTHER PERSONAL PROPERTY OF ANY KIND NOT LISTED | 1129-000 | 107,686.76 |
| RECEIVABLES - COLLECTED BY PRIOR TRUSTEE | 1221-000 | 513,439.51 |
| FUNDS COLLECTED BY GMAC MORTGAGE SUBSERVICER | 1229-000 | 1,323,287.29 |
| PREFERENCE - ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE | 1241-000 | 5,000.00 |
| PREFERENCE - ARDEN REALTY, INC. | 1241-000 | 28,000.00 |
| PREFERENCE - AT&T INC. | 1241-000 | 7,150.00 |
| PREFERENCE - CLAYTON SERVICES | 1241-000 | 7,500.00 |
| PREFERENCE - CLEARCAPITAL.COM, INC. | 1241-000 | 20,000.00 |
| PREFERENCE - COLLATERAL RISK SOLUTIONS, INC. | 1241-000 | 5,900.00 |
| PREFERENCE - COMERICA BANK | 1241-000 | 950,000.00 |
| PREFERENCE - DOCUMENT SYSTEMS, INC. | 1241-000 | 20,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE - FIRST AMERICAN CORELOGIC, INC. FKA COREL | 1241-000 | 7,846.00 |
| PREFERENCE - FIRST AMERICAN REAL ESTATE INFORMATION | 1241-000 | 4,800.00 |
| PREFERENCE - FIRST COLLATERAL SERVICES, INC. | 1241-000 | 4,500,000.00 |
| PREFERENCE - GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS | 1241-000 | 2,600.00 |
| PREFERENCE - GENE LITLE DBA LITLE PROFESSIONAL BUILDING | 1241-000 | 3,884.66 |
| PREFERENCE - HILTON HOTELS CORPORATION DBA HOMEWOOD | 1241-000 | 7,000.00 |
| PREFERENCE - INTEX SOLUTIONS, INC. | 1241-000 | 16,699.00 |
| PREFERENCE - J2 GLOBAL COMMUNICATIONS, INC. DBA EFAX | 1241-000 | 3,400.00 |
| PREFERENCE - JP MORGAN CHASE & CO AKA CHASE CARD | 1241-000 | 10,000.00 |
| PREFERENCE - KAISER FOUNDATION HEALTH PLAN, INC. | 1241-000 | 12,370.00 |
| PREFERENCE - KPMG, LLP | 1241-000 | 25,900.00 |
| PREFERENCE - MARCUM & KLIEGMAN LLP | 1241-000 | 30,000.00 |
| PREFERENCE - OFFICE DEPOT, INC. | 1241-000 | 1,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE - RESDIENTIAL FUNDING CORPORATION (POC Distributi | 1241-000 | 208,739.33 |
| PREFERENCE - RESIDENTIAL FUNDING CORPORATION (POC Distributi | 1241-000 | 472,091.00 |
| PREFERENCE - ROBERT HALF INTERNATIONAL INC. | 1241-000 | 5,000.00 |
| PREFERENCE - SOLID BUILDERS | 1241-000 | 10,000.00 |
| PREFERENCE - STANDARD & POOR'S CORPORATION | 1241-000 | 36,500.00 |
| PREFERENCE - STRATEGIC STAFFING | 1241-000 | 6,500.00 |
| PREFERENCE - THOMAS EXECUTIVE RESOURCES | 1241-000 | 1,000.00 |
| PREFERENCE - TRANS UNION SETTLEMENT SOLUTIONS, INC. | 1241-000 | 4,200.00 |
| PREFERENCE - UNITED PARCEL SERVICE, INC. AKA UPS | 1241-000 | 3,000.00 |
| PREFERENCE - OFFICE DEPOT, INC. DBA TECH DEPOT | 1241-002 | 3,365.31 |
| INTEREST (ASK FINANCIAL) | 1270-000 | 0.07 |
| Post-Petition Interest Deposits | 1270-000 | 11,635.50 |
| Non-Estate Receipts | 1280-000 | 0.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Estate Receivable ? Services Fees (Collected by Interim Trustee) | 1290-000 | 110,000.00 |
| INTEREST (ASK FINANCIAL) | 1290-000 | 9.14 |
| RECEIVABLES - COLLECTED BY PRIOR TRUSTEE | 1290-000 | 139,209.87 |
| UNSCHEDULED RECEIPTS | 1290-000 | 34,824.87 |
| TOTAL GROSS RECEIPTS | | $ 10,883,925.77 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Portfolio Mortgage Corp. | 4110-000 | NA | 22,771.10 | 22,771.10 | 22,771.10 |
| | Bayview Financial, L.P. | 4110-000 | NA | 615,187.41 | 615,187.41 | 615,187.41 |
| | CITI Mortgage Inc. | 4110-000 | NA | 14,306.59 | 14,306.59 | 14,306.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Countrywide Home Loans, Inc. | 4110-000 | NA | 490,208.62 | 490,208.62 | 490,208.62 |
| 188P | Emc Mortgage Corporation | 4110-000 | NA | 625,843.47 | 625,843.47 | 58,049.43 |
| 99 | First Collateral | 4110-000 | NA | 64,340,637.06 | 64,340,637.06 | 24,887.20 |
| 35S | Impac Funding Corporation | 4110-000 | NA | 492,000.00 | 492,000.00 | 45,347.71 |
| 15S | N. A. Wells Fargo Bank | 4110-000 | NA | 25,000,000.00 | 25,000,000.00 | 682,430.15 |
| 170 | Sngc, Llc | 4110-000 | NA | 35,782.47 | 35,782.47 | 17,646.51 |
| | The Winter Group | 4110-000 | NA | 69,012.61 | 69,012.61 | 69,012.61 |
| 168 | Washington Mutual Mortgage Securities Corp. | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| | Washington Mutual Mortgage Securities Corporation | 4110-000 | NA | 77,993.69 | 77,993.69 | 77,993.69 |
| | Wilshire Credit Corp / Merrill Lynch | 4110-000 | NA | 388,875.08 | 388,875.08 | 388,875.08 |
| | Nomura | 4110-001 | NA | 67,439.14 | 67,142.25 | 67,142.25 |
| | Ocwen Loan Servicing LLC | 4110-001 | NA | 1,242.00 | 1,239.61 | 1,239.61 |
| | Saxon | 4110-001 | NA | 36,360.18 | 36,205.30 | 36,205.30 |
| | West Coast Realty | 4110-001 | NA | 2,290.97 | 2,276.19 | 2,276.19 |
| **TOTAL SECURED CLAIMS** | | | $ NA | $ 92,279,950.39 | $ 92,279,481.45 | $ 2,613,579.45 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRACY L. KLESTADT | 2100-000 | NA | 349,767.77 | 349,767.77 | 349,767.77 |
| Tracy L. Klestadt | 2200-000 | NA | 458.37 | 458.37 | 458.37 |
| International Sureties, Ltd. | 2300-000 | NA | 13,919.58 | 13,919.58 | 13,919.58 |
| A-American Self Storage - ADM | 2410-000 | NA | 393.00 | 393.00 | 393.00 |
| A-American Self-Storage - ADM | 2410-000 | NA | 79.00 | 79.00 | 79.00 |
| Access Informatin Mangement | 2410-000 | NA | 2,766.62 | 2,766.62 | 2,766.62 |
| Access Information Management | 2410-000 | NA | 137,342.64 | 137,342.64 | 137,342.64 |
| Extra Space Storage | 2410-000 | NA | 3,452.00 | 3,452.00 | 3,452.00 |
| Extra Space Storage, Inc. | 2410-000 | NA | 1,132.80 | 1,132.80 | 1,132.80 |
| Nationawide Title Clearing | 2410-000 | NA | 500.00 | 500.00 | 500.00 |
| Nationwide Title Clearing | 2410-000 | NA | 58,812.50 | 58,812.50 | 58,812.50 |
| SecurCare Self Storage 0901 Chicago Adams | 2410-000 | NA | 1,549.00 | 1,549.00 | 1,549.00 |
| Securecare Self Storage 0901 Chicago Adams | 2410-000 | NA | 78.00 | 78.00 | 78.00 |
| Shred-It USA | 2410-000 | NA | 1,341.90 | 1,341.90 | 1,341.90 |
| COREY WALSH | 2420-000 | NA | 609.83 | 0.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Bank of America | 2600-000 | NA | 26,952.97 | 26,952.97 | 26,952.97 |
| Team Capital Bank | 2600-000 | NA | 10.00 | 10.00 | 10.00 |
| The Bank of New York Mellon | 2600-000 | NA | 14,886.77 | 14,886.77 | 14,886.77 |
| Union Bank | 2600-000 | NA | 100.00 | 100.00 | 100.00 |
| ADP | 2690-000 | NA | 2,406.07 | 2,406.07 | 2,406.07 |
| ANNETTE F. HUESMANN | 2690-000 | NA | 7,730.79 | 7,730.79 | 7,730.79 |
| Basic Pay LLC | 2690-000 | NA | 360.00 | 360.00 | 360.00 |
| BASIC PAY TAX SERVICE | 2690-000 | NA | 36,302.09 | 36,302.09 | 36,302.09 |
| CHRISTINE BOGHARIAN | 2690-000 | NA | 1,239.74 | 1,239.74 | 1,239.74 |
| DAGNIYA FEYGINA | 2690-000 | NA | 715.23 | 715.23 | 715.23 |
| DARNELL S. DOMINGO | 2690-000 | NA | 516.17 | 516.17 | 516.17 |
| DENISE L. DOMINGO | 2690-000 | NA | 1,909.23 | 1,909.23 | 1,909.23 |
| FARHAD ELIE | 2690-000 | NA | 238.41 | 238.41 | 238.41 |
| GARY M. FUJITA | 2690-000 | NA | 383.34 | 383.34 | 383.34 |
| HOWARD LEUNG | 2690-000 | NA | 381.47 | 381.47 | 381.47 |
| KATHERYNE E. RUSSO | 2690-000 | NA | 3,735.04 | 3,735.04 | 3,735.04 |
| LEON DANIELS | 2690-000 | NA | 794.71 | 794.71 | 794.71 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LISA A. DUEHRING | 2690-000 | NA | 19,410.21 | 19,410.21 | 19,410.21 |
| MARLENE FERRER | 2690-000 | NA | 1,860.44 | 1,860.44 | 1,860.44 |
| MARY L. ROTTMAN | 2690-000 | NA | 953.66 | 953.66 | 953.66 |
| MICHAEL A. KRAFT | 2690-000 | NA | 12,783.27 | 12,783.27 | 12,783.27 |
| PATTY P. GONG | 2690-000 | NA | 826.50 | 826.50 | 826.50 |
| ROBERT L. HIATT | 2690-000 | NA | 11,873.46 | 11,873.46 | 11,873.46 |
| SHELLEY VOGEL | 2690-000 | NA | 635.76 | 635.76 | 635.76 |
| STACI FIELDER-DIAZ | 2690-000 | NA | 381.47 | 381.47 | 381.47 |
| SUNDAY S. DEFELICE | 2690-000 | NA | 5,047.14 | 5,047.14 | 5,047.14 |
| TAMMY T. SPRIGGS | 2690-000 | NA | 1,690.31 | 1,690.31 | 1,690.31 |
| THOMAS SULLIVAN | 2690-000 | NA | 24,164.57 | 24,164.57 | 24,164.57 |
| Florida Department Of Revenue | 2820-000 | NA | 300.00 | 300.00 | 300.00 |
| Settlement Services, Inc. | 2820-000 | NA | 58,695.62 | 58,695.62 | 58,695.62 |
| South Carolina Department Of Revenue | 2820-000 | NA | 60.03 | 60.03 | 60.03 |
| State of Connecticut Department of Revenue Services | 2820-000 | NA | 250.00 | 250.00 | 250.00 |
| Bayard Advertising Agency, Inc. | 2990-000 | NA | 3,738.30 | 3,738.30 | 3,738.30 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Computing Source | 2990-000 | NA | 1,632.97 | 1,632.97 | 1,632.97 |
| DoeLegal Online LLC | 2990-000 | NA | 21,917.73 | 21,917.73 | 21,917.73 |
| Jeoffrey L. Burtch, Chapter 7 Trustee | 2990-000 | NA | 25,000.00 | 25,000.00 | 25,000.00 |
| JP Morgan Chase Bank;  Att: Fraud Recovery Investigations | 2990-000 | NA | 8,985.00 | 8,985.00 | 8,985.00 |
| U.S. Department Of Labor | 2990-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| Klestadt Winters Jureller Southard & Stevens | 3110-000 | NA | 507,244.25 | 507,244.25 | 507,244.25 |
| Klestadt Winters Jureller Southard & Stevens | 3120-000 | NA | 12,482.37 | 12,482.37 | 12,482.37 |
| ASK Financial | 3210-000 | NA | 111,584.49 | 111,584.49 | 111,584.49 |
| Bayard P. A. | 3210-000 | NA | 122,086.02 | 122,086.02 | 122,086.02 |
| Blank Rome LLP | 3210-000 | NA | 122,105.50 | 97,117.74 | 97,117.74 |
| Flaster/Greenberg P. C. | 3210-000 | NA | 16,799.00 | 12,882.26 | 12,882.26 |
| Fox Rothschild LLP | 3210-000 | NA | 274,824.50 | 274,824.50 | 274,824.50 |
| Paritz & Company, P.A. | 3210-000 | NA | 8,165.00 | 8,165.00 | 8,165.00 |
| Stevens & Lee, P.C. | 3210-000 | NA | 4,357,693.60 | 4,107,693.60 | 4,107,693.60 |
| ASK Financial | 3220-000 | NA | 22,440.54 | 22,440.54 | 22,440.54 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Bayard P. A. | 3220-000 | NA | 24,765.52 | 24,765.52 | 24,765.52 |
| Blank Rome LLP | 3220-000 | NA | 4,690.37 | 0.00 | 0.00 |
| Flaster/Greenberg P. C. | 3220-000 | NA | 140.38 | 0.00 | 0.00 |
| Fox Rothschild LLP | 3220-000 | NA | 41,656.02 | 41,656.02 | 41,656.02 |
| Paritz & Company, P.A. | 3220-000 | NA | 0.00 | 0.00 | 0.00 |
| Stevens & Lee, P.C. | 3220-000 | NA | 67,836.35 | 67,836.35 | 67,836.35 |
| Alvarez & Marshal Dispute Analysis & Forensic Services, LLC. | 3310-000 | NA | 271,608.00 | 271,608.00 | 271,608.00 |
| Klestadt Winters Jureller Southard & Stevens | 3310-000 | NA | 59,909.66 | 59,909.66 | 59,909.66 |
| Alvarez & Marshal Dispute Analysis & Forensic Services, LLC. | 3320-000 | NA | 195.63 | 195.63 | 195.63 |
| Alvarez & Marshal Dispute Analysis & Forensic Services, LLC. | 3410-000 | NA | 7,683.50 | 7,683.50 | 7,683.50 |
| CBIZ MHM LLC | 3410-000 | NA | 534,901.90 | 534,901.90 | 534,901.90 |
| FTI Consulting, Inc. | 3410-000 | NA | 627,923.50 | 627,923.50 | 627,923.50 |
| Alvarez & Marshal Dispute Analysis & Forensic Services, LLC. | 3420-000 | NA | 324.93 | 324.93 | 324.93 |
| CBIZ MHM LLC | 3420-000 | NA | 2,907.16 | 2,907.16 | 2,907.16 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FTI Consulting, Inc. | 3420-000 | NA | 13,307.11 | 13,307.11 | 13,307.11 |
| Otterbourg, Steindler, Houston & Rosen, P.C. | 3721-000 | NA | 167,069.96 | 167,069.96 | 167,069.96 |
| Otterbourg, Steindler, Houston & Rosen, P.C. | 3722-000 | NA | 4,363.33 | 4,363.33 | 4,363.33 |
| Annette Huesmann | 3731-000 | NA | 5,125.00 | 5,125.00 | 5,125.00 |
| Hilltop Advisors, LLC | 3731-000 | NA | 67,334.25 | 67,334.25 | 67,334.25 |
| Lisa Duehring | 3731-000 | NA | 2,127.50 | 2,127.50 | 2,127.50 |
| Michael A. Kraft | 3731-000 | NA | 850.00 | 850.00 | 850.00 |
| Robert Hiatt | 3731-000 | NA | 4,875.00 | 4,875.00 | 4,875.00 |
| ROBERT L. HIATT | 3731-000 | NA | 6,921.60 | 6,921.60 | 6,921.60 |
| Tom Sullivan | 3731-000 | NA | 2,625.00 | 2,625.00 | 2,625.00 |
| Hilltop Advisors, LLC | 3732-000 | NA | 1,988.92 | 1,988.92 | 1,988.92 |
| FUTA Employer Tax Liabilities | | NA | NA | 630.00 | 630.00 |
| Internal Revenue Service | | NA | NA | 13,683.13 | 13,683.13 |
| NY - UI 11.4K Limit | | NA | NA | 350.40 | 350.40 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 8,349,127.34 | $ 8,079,445.79 | $ 8,079,445.79 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 42 | Farhad Elie | 5200-000 | NA | 1,358.44 | 1,358.44 | 1,358.44 |
| 161 | Albert N. Vazquez | 5300-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| 112P | America Foy | 5300-000 | NA | 8,250.00 | 8,250.00 | 8,250.00 |
| 164 | Angie Long | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 192 | Brian Tomasetti | 5300-000 | NA | 1,731.28 | 1,731.28 | 1,731.28 |
| 137 | Bryan T. Medina | 5300-000 | NA | 936.37 | 936.37 | 936.37 |
| 165P | Carlton Long | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 17b | Chris Castoro | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 93 | Christopher P. Tallman Iii | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 166 | Cynthia Tom | 5300-000 | NA | 6,000.00 | 6,000.00 | 6,000.00 |
| 82 | Dagniya Feygina | 5300-000 | NA | 865.38 | 865.38 | 865.38 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19 | Danny Chen | 5300-000 | NA | 3,711.79 | 3,711.79 | 3,711.79 |
| 45 | Debra M. Bougher | 5300-000 | NA | 6,525.00 | 6,525.00 | 6,525.00 |
| 86 | Dolly M. Sleiman | 5300-000 | NA | 787.45 | 787.45 | 787.45 |
| 42a | Farhad Elie | 5300-000 | NA | 893.43 | 893.43 | 893.43 |
| 135S | Gregory L Cutuli | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 195 | Guity Ali | 5300-000 | NA | 1,842.48 | 1,842.48 | 1,842.48 |
| 177 | Jason Cook | 5300-000 | NA | 5,416.00 | 5,416.00 | 5,416.00 |
| 191 | Jo Ann Gullo | 5300-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| 53P | Katherine Z Jones | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 94 | Margaret A. Jones | 5300-000 | NA | 7,725.00 | 7,725.00 | 7,725.00 |
| 115P | Mary Rottman | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 200P | Michael D. Cutuli | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 144 | Mir Nader Ghaemmaghami | 5300-000 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| 139P | Mohammed Younus | 5300-000 | NA | 10,950.00 | 10,950.00 | 4,257.37 |
| 22 | SAGAR PATEL | 5300-000 | NA | 6,276.09 | 6,276.09 | 6,276.09 |
| 104 | Shelley Vogel | 5300-000 | NA | 769.20 | 769.20 | 769.20 |
| 104A | Shelley Vogel | 5300-000 | NA | 488.16 | 488.16 | 488.16 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 96 | Steven F. Duckett | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| | Stevens & Lee, P.C. | 5300-000 | NA | 13,561.56 | 13,561.56 | 13,561.56 |
| 103 | Tashme Godwin | 5300-000 | NA | 2,400.00 | 2,400.00 | 2,400.00 |
| 123P | Thomas Sullivan | 5300-000 | NA | 10,950.00 | 10,950.00 | 4,081.07 |
| 122 | Connecticut Dept. Of Revenue Services | 5800-000 | NA | 3,154.44 | 3,154.44 | 0.00 |
| 207 | Franchise Tax Board | 5800-000 | NA | 46,818.65 | 46,818.65 | 0.00 |
| 67 | San Mateo County | 5800-000 | NA | 343.76 | 343.76 | 0.00 |
| 44 | State Board Of Equalization | 5800-000 | NA | 1,976.00 | 1,976.00 | 0.00 |
| 128P | State Of Florida- | 5800-000 | NA | 15,992.68 | 15,992.68 | 0.00 |
| 206 | Texas Comptroller Of Public Accounts | 5800-000 | NA | 1,359.49 | 1,359.49 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 273,682.65 | $ 273,682.65 | $ 190,476.07 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 33 | 1000 Marina Llc | 7100-000 | NA | 925,743.03 | 925,743.03 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 32 | 300 Wall St., Llc | 7100-000 | NA | 1,243,112.22 | 1,243,112.22 | 0.00 |
| 16 | A DIV. OF LEXISNEXIS | 7100-000 | NA | 64,158.61 | 64,158.61 | 0.00 |
| 1 | Aerotek | 7100-000 | NA | 13,086.30 | 13,086.30 | 0.00 |
| 148 | Alejandro Sanchez | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 112U | America Foy | 7100-000 | NA | 216,400.00 | 216,400.00 | 0.00 |
| 175 | American Portfolio Mortgage Corp. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 176 | American Portfolio Mortgage Corp. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 197 | Ana Linda Marasigan | 7100-000 | NA | 4,957.66 | 4,957.66 | 0.00 |
| 182 | Anita Hubbard | 7100-000 | NA | 10,386.41 | 10,386.41 | 0.00 |
| 20 | Anthony Joseph Oliveira | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 47 | Anthony Martin | 7100-000 | NA | 6,000.00 | 6,000.00 | 0.00 |
| 24 | ARDEN REALTY LIMITED PARTNERSHIP | 7100-000 | NA | 99,929.78 | 99,929.78 | 0.00 |
| 129 | Arlene Bowie | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 130 | At&T Global Services | 7100-000 | NA | 22,902.96 | 22,902.96 | 0.00 |
| 146 | At&T Long Distance | 7100-000 | NA | 1,300.99 | 1,300.99 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | AT&T SOUTHEAST | 7100-000 | NA | 2,662.34 | 2,662.34 | 0.00 |
| 92 | Axel Caez | 7100-000 | NA | 888.24 | 888.24 | 0.00 |
| 204 | Bethel Floyd | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 108 | Blanka Duran | 7100-000 | NA | 2,300.00 | 2,300.00 | 0.00 |
| 90 | Brisbane Printing | 7100-000 | NA | 216.02 | 216.02 | 0.00 |
| 127 | Bruce Lopez | 7100-000 | NA | 300.00 | 300.00 | 0.00 |
| 14 | BUSINESS WIRE, INC. | 7100-000 | NA | 240.00 | 240.00 | 0.00 |
| 95 | Carino Flores | 7100-000 | NA | 2,927.86 | 2,927.86 | 0.00 |
| 77 | Carlos Vazquez | 7100-000 | NA | 273,000.00 | 273,000.00 | 0.00 |
| 165U | Carlton Long | 7100-000 | NA | 6,250.00 | 6,250.00 | 0.00 |
| 72 | Carol Todd | 7100-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 58 | Carroll Burdick & Mcdonough Llp | 7100-000 | NA | 48,350.11 | 48,350.11 | 0.00 |
| 193 | Charles Bugbee | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 87 | Charley Linnear | 7100-000 | NA | 2,506.00 | 2,506.00 | 0.00 |
| 30 | Chase Manhattan Mortgage Corporation | 7100-000 | NA | 9,817,023.67 | 9,817,023.67 | 0.00 |
| 17a | Chris Castoro | 7100-000 | NA | 165,725.00 | 165,725.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 181 | Citimortgage, Inc. | 7100-000 | NA | 1,802,237.68 | 1,802,237.68 | 0.00 |
| 133 | Claude Isom | 7100-000 | NA | 500.00 | 500.00 | 0.00 |
| 157 | Clear Capital | 7100-000 | NA | 4,250.00 | 4,250.00 | 0.00 |
| 11 | COLLATERAL RISK SOLUTIONS, INC. | 7100-000 | NA | 78,008.00 | 78,008.00 | 0.00 |
| 149 | Corina Artunyan | 7100-000 | NA | 4,618.80 | 4,618.80 | 0.00 |
| 171 | Countrywide Home Loans | 7100-000 | NA | 20,000,000.00 | 20,000,000.00 | 0.00 |
| 159 | Credit Suisse First Boston Mortgage | 7100-000 | NA | 1,581,967.52 | 1,581,967.52 | 0.00 |
| 114 | Crystal Peterson | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 203 | Cynthia Mallory | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 202 | Dale Williams | 7100-000 | NA | 809.44 | 809.44 | 0.00 |
| 154 | Db Structured Products,Inc. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 138 | Dianne Marsala | 7100-000 | NA | 92,656.75 | 92,656.75 | 0.00 |
| 160 | Dlj Mortgage Capital Inc. | 7100-000 | NA | 13,744,162.19 | 13,744,162.19 | 0.00 |
| 41 | Donna L. Laporte, Atty. | 7100-000 | NA | 12,110.55 | 12,110.55 | 0.00 |
| 100 | Dorothy Pregil | 7100-000 | NA | 2,640.71 | 2,640.71 | 0.00 |
| 49 | Eduardo Rodriguez | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 68 | Edward Mcdevitt | 7100-000 | NA | 800,000.00 | 800,000.00 | 0.00 |
| 75 | Edwina Duvauchelle | 7100-000 | NA | 21,283.45 | 21,283.45 | 0.00 |
| 118 | Efren Cabasal | 7100-000 | NA | 476,715.36 | 476,715.36 | 0.00 |
| 117 | Elisabeth Weber | 7100-000 | NA | 150,000.00 | 150,000.00 | 0.00 |
| 188U | Emc Mortgage Corporation | 7100-000 | NA | 4,151,546.75 | 4,151,546.75 | 0.00 |
| 172 | Emelinda Matos | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 74 | Emma Dickens | 7100-000 | NA | 4,161.84 | 4,161.84 | 0.00 |
| 83 | Equative Inc. | 7100-000 | NA | 1,420.60 | 1,420.60 | 0.00 |
| 29 | Eric A. Bermudez | 7100-000 | NA | 1,536.22 | 1,536.22 | 0.00 |
| 180 | Erma Johnson | 7100-000 | NA | 380,000.00 | 380,000.00 | 0.00 |
| 124 | Ernestina Villalobos | 7100-000 | NA | 10,900.00 | 10,900.00 | 0.00 |
| 187 | Estate Of Alliance Bancorp, Inc. | 7100-000 | NA | 2,173,248.45 | 2,173,248.45 | 0.00 |
| 62 | Francisco Andres | 7100-000 | NA | 2,035.00 | 2,035.00 | 0.00 |
| 199 | Garret Cole | 7100-000 | NA | 142,500.00 | 142,500.00 | 0.00 |
| 155 | Gemini Securitization Corp.,Llc | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 120 | George Ofeldt | 7100-000 | NA | 484,000.00 | 484,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 50 | Gilberto Gomez | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 78 | Gladys Miller | 7100-000 | NA | 2,986.34 | 2,986.34 | 0.00 |
| 189 | Gliceria Roflox | 7100-000 | NA | 14,302.82 | 14,302.82 | 0.00 |
| 150 | Gloria Castillo | 7100-000 | NA | 3,867.14 | 3,867.14 | 0.00 |
| 54 | Gloria Charles | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 162 | Gmac Mortgage, Llc | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 65 | Golden Bear Moving & Storage Inc. | 7100-000 | NA | 978.00 | 978.00 | 0.00 |
| 102 | Gonzalo Paz Ramirez | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 141 | Grace Jenkins | 7100-000 | NA | 408,869.05 | 408,869.05 | 0.00 |
| 163 | Great American Insurance Company | 7100-000 | NA | 3,753,000.00 | 3,753,000.00 | 0.00 |
| 135U | Gregory L Cutuli | 7100-000 | NA | 340,389.11 | 340,389.11 | 0.00 |
| 59 | Hansen Quality | 7100-000 | NA | 5,665.00 | 5,665.00 | 0.00 |
| 158 | Hartford Fire Insurance Company | 7100-000 | NA | 2,845.42 | 2,845.42 | 0.00 |
| 194 | Heira Soto | 7100-000 | NA | 841.81 | 841.81 | 0.00 |
| 91 | Helen Taplin | 7100-000 | NA | 660,000.00 | 660,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 46 | Horace Pete | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 57 | Ikon Financial Services | 7100-000 | NA | 139,640.65 | 139,640.65 | 0.00 |
| 35U | Impac Funding Corporation | 7100-000 | NA | 2,302,714.82 | 2,302,714.82 | 0.00 |
| 37 | Interthinx | 7100-000 | NA | 344,062.60 | 344,062.60 | 0.00 |
| 156 | Intex Solutions Inc. | 7100-000 | NA | 35,081.00 | 35,081.00 | 0.00 |
| 209 | J2 Global Communications, Inc. | 7100-000 | NA | 3,400.00 | 3,400.00 | 0.00 |
| 61 | James Hiller | 7100-000 | NA | 271,000.00 | 271,000.00 | 0.00 |
| 34 | Jeffer Mangels Butler & Marmaro Llp | 7100-000 | NA | 11,078.57 | 11,078.57 | 0.00 |
| 190 | Jennifer Zurita | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 145 | John Cook | 7100-000 | NA | 7,500.00 | 7,500.00 | 0.00 |
| 140 | John Mixon | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 178 | Jorge Alonso | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 113 | Jorge Harris | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 71 | Jose Barragan | 7100-000 | NA | 86,000.00 | 86,000.00 | 0.00 |
| 70 | Juan Martinez | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 31 | Ka Elie, Llc | 7100-000 | NA | 336,511.06 | 336,511.06 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 53U | Katherine Z Jones | 7100-000 | NA | 23,523.00 | 23,523.00 | 0.00 |
| 101 | Kevin Russell | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 21 | KOLL/PER Black Canyon, LLC | 7100-000 | NA | 202,740.58 | 202,740.58 | 0.00 |
| 107 | L.A. Records Management Inc | 7100-000 | NA | 499.05 | 499.05 | 0.00 |
| 84 | Laura Wilson | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 119 | Linda Washington | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 89 | Lorenzo Ruiz | 7100-000 | NA | 4,967.08 | 4,967.08 | 0.00 |
| 132 | Lucille Urbina | 7100-000 | NA | 330,000.00 | 330,000.00 | 0.00 |
| 134 | Lynda Laster | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 126 | Maria Kelly | 7100-000 | NA | 700,000.00 | 700,000.00 | 0.00 |
| 198 | Maria Roque | 7100-000 | NA | 31,000.00 | 31,000.00 | 0.00 |
| 51 | Marjorie L. Calloway | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 110 | Mary Colton | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 125 | Mary Eaddy | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 105 | Mary Ochoa | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 115U | Mary Rottman | 7100-000 | NA | 31,050.00 | 31,050.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 106 | Mary Susan Jeffries | 7100-000 | NA | 430.00 | 430.00 | 0.00 |
| 169 | Merrill Lynch Mortgage Investors Trust | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 36 | Merrill Lynch Mortgage Lending, Inc. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 200U | Michael D. Cutuli | 7100-000 | NA | 29,050.00 | 29,050.00 | 0.00 |
| 139U | Mohammed Younus | 7100-000 | NA | 18,986.36 | 18,986.36 | 0.00 |
| 147 | Moody"s Investors Service | 7100-000 | NA | 150,739.00 | 150,739.00 | 0.00 |
| 185 | Morgan Stanley Mortgage Capital Holdings, Llc | 7100-000 | NA | 805,849.40 | 805,849.40 | 0.00 |
| 186 | Morgan Stanley Mortgage Capital Holdings, Llc | 7100-000 | NA | 6,332,358.98 | 6,332,358.98 | 0.00 |
| 15U | N. A. Wells Fargo Bank | 7100-000 | NA | 75,515,580.00 | 75,515,580.00 | 0.00 |
| 23 | NATIONWIDE APPRAISAL SERVICES CORP | 7100-000 | NA | 4,870.00 | 4,870.00 | 0.00 |
| 60 | Nicholas Garcia | 7100-000 | NA | 4,275.00 | 4,275.00 | 0.00 |
| 3 | OFFICE DEPOT, INC. | 7100-000 | NA | 2,092.78 | 2,092.78 | 0.00 |
| 4 | OFFICE DEPOT, INC. | 7100-000 | NA | 19,209.18 | 19,209.18 | 0.00 |
| 5 | OFFICE DEPOT, INC. | 7100-000 | NA | 275.83 | 275.83 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | OFFICE DEPOT, INC. | 7100-000 | NA | 1,115.11 | 1,115.11 | 0.00 |
| 7 | OFFICE DEPOT, INC. | 7100-000 | NA | 1,477.08 | 1,477.08 | 0.00 |
| 8 | OFFICE DEPOT, INC. | 7100-000 | NA | 1,147.15 | 1,147.15 | 0.00 |
| 9 | OFFICE DEPOT, INC. | 7100-000 | NA | 157.47 | 157.47 | 0.00 |
| 28 | Or-Meadows Lake Oswego, L.L.C. | 7100-000 | NA | 19,982.57 | 19,982.57 | 0.00 |
| 208 | Pacific Bell Telephone Company | 7100-000 | NA | 7,150.00 | 7,150.00 | 0.00 |
| 151 | Pacita Yco | 7100-000 | NA | 2,323.63 | 2,323.63 | 0.00 |
| 55 | Pec Digital Solutions | 7100-000 | NA | 876.83 | 876.83 | 0.00 |
| 111 | Pilar Wise | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 121 | Pitney Bowes Credit Corp. | 7100-000 | NA | 1,902.88 | 1,902.88 | 0.00 |
| 26 | Pro-Teck Services, Ltd. | 7100-000 | NA | 13,685.00 | 13,685.00 | 0.00 |
| 27 | Pro-Teck Services, Ltd. | 7100-000 | NA | 177,683.00 | 177,683.00 | 0.00 |
| 142 | Qwest Communications Corporation | 7100-000 | NA | 32.74 | 32.74 | 0.00 |
| 143 | Qwest Communications Corporation | 7100-000 | NA | 1,195.59 | 1,195.59 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 179 | Residential Funding Company, Llc | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 201 | Richard Blaine | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 109 | Robert Carson | 7100-000 | NA | 242,410.73 | 242,410.73 | 0.00 |
| 80 | Robert Hart | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 66 | Robert Mirch | 7100-000 | NA | 486.00 | 486.00 | 0.00 |
| 56 | Robert Torres | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 97 | Rolando Eclarinal | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 10 | ROTH STAFFING COMPANIES | 7100-000 | NA | 39,279.23 | 39,279.23 | 0.00 |
| 64 | Rudolph Anderson | 7100-000 | NA | 1,613.00 | 1,613.00 | 0.00 |
| 12 | Ruth Quintanilla | 7100-000 | NA | 750,000.00 | 750,000.00 | 0.00 |
| 73 | Sandra Grayson | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 52 | Scott Bartholomew | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 88 | Scott Ellis | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 81 | Scott Howell | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 43 | Sevco Appraisers-Kona Inc. | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 196 | Sherrell Chatman | 7100-000 | NA | 5,000.00 | 5,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 205 | Solid Builders, Inc. | 7100-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
| 48 | Solomon Hopkins | 7100-000 | NA | 492,300.00 | 492,300.00 | 0.00 |
| 128U | State Of Florida- | 7100-000 | NA | 5,452.16 | 5,452.16 | 0.00 |
| 131 | Talx Corporation | 7100-000 | NA | 466.80 | 466.80 | 0.00 |
| 2 | TECH DEPOT, INC. | 7100-000 | NA | 30,183.68 | 30,183.68 | 0.00 |
| 98 | Techno Copier Systems | 7100-000 | NA | 952.60 | 952.60 | 0.00 |
| 85 | Teksystems, Inc. | 7100-000 | NA | 2,244.00 | 2,244.00 | 0.00 |
| 40 | Terwin Advisors Llc | 7100-000 | NA | 4,744,056.00 | 4,744,056.00 | 0.00 |
| 39 | Terwin Warehouse Management Llc | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 25 | THACHER PROFITT & WOOD LLP&nbsp &nb | 7100-000 | NA | 298,152.15 | 298,152.15 | 0.00 |
| 116 | Thomas Executive Resources | 7100-000 | NA | 50,861.89 | 50,861.89 | 0.00 |
| 123U | Thomas Sullivan | 7100-000 | NA | 48,793.00 | 48,793.00 | 0.00 |
| 69 | Tommy Martinez | 7100-000 | NA | 20,000.00 | 20,000.00 | 0.00 |
| 38 | Travis/Paula Dyhrkopp | 7100-000 | NA | 41,957.84 | 41,957.84 | 0.00 |
| 76 | Tricia Miller Mcgarry | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 152 | Us Bancorp Business Equipment | 7100-000 | NA | 266,067.05 | 266,067.05 | 0.00 |
| 63 | Venecia Butler | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 153 | Venus Villegas | 7100-000 | NA | 26,000.00 | 26,000.00 | 0.00 |
| 79 | Wasim Akhtar | 7100-000 | NA | 14,400.00 | 14,400.00 | 0.00 |
| 173 | Wells Fargo Bank, N.A. | 7100-000 | NA | 2,542,952.16 | 2,542,952.16 | 0.00 |
| 167 | Wells Fargo Bank, Na | 7100-000 | NA | 127,233.73 | 127,233.73 | 0.00 |
| 174 | Wells Fargo Funding, Inc. | 7100-000 | NA | 234,165.53 | 234,165.53 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 162,219,587.74 | $ 162,219,587.74 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: 1:07-10942-CSS    CSS    Judge: Christopher S. Sontchi | Trustee Name: TRACY L. KLESTADT |
| Case Name: ALLIANCE BANCORP | Date Filed (f) or Converted (c): 07/13/2007 (f) |
| | 341(a) Meeting Date: 08/15/2007 |
| For Period Ending: 01/16/2020 | Claims Bar Date: 04/07/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  BANK ACCOUNTS - See Attachment | 4,193,613.12 | 0.00 | | 2,224,387.46 | FA |
| 2.  SECURITY DEPOSITS | 49,576.40 | 0.00 | OA | 0.00 | FA |
| 3.  ACCOUNTS RECEIVABLE | 9,248,203.08 | 0.00 | OA | 0.00 | FA |
| 4.  OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES | 1,397,517.56 | 0.00 | OA | 0.00 | FA |
| 5.  MACHINERY, FIXTURES, EQUIPMENT, ETC. | 0.00 | 0.00 | OA | 0.00 | FA |
| 6.  OTHER PERSONAL PROPERTY OF ANY KIND NOT LISTED | 121,239,488.00 | 0.00 | | 107,686.76 | FA |
| 7.  Estate Receivable – Services Fees (Collected by Interim Trustee) (u) | 0.00 | 0.00 | | 110,000.00 | FA |
| 8.  UNSCHEDULED RECEIVABLES (u) | 521,771.51 | 521,771.51 | | 0.00 | FA |
| 9.  UNSCHEDULED RECEIPTS (u) | 151,629.99 | 151,629.99 | | 34,824.87 | FA |
| 10.  PREFERENCE - DOCUMENT SYSTEMS, INC. (u) | 14,000.00 | 14,000.00 | | 20,000.00 | FA |
| 11.  PREFERENCE - INTEX SOLUTIONS, INC. (u) | 11,689.30 | 11,689.30 | | 16,699.00 | FA |
| 12.  PREFERENCE - ROBERT HALF INTERNATIONAL INC. (u) | 3,500.00 | 3,500.00 | | 5,000.00 | FA |
| 13.  PREFERENCE - THOMAS EXECUTIVE RESOURCES (u) | 700.00 | 700.00 | | 1,000.00 | FA |
| 14.  PREFERENCE - UNITED PARCEL SERVICE, INC. AKA UPS (u) | 2,100.00 | 2,100.00 | | 3,000.00 | FA |
| 15.  PREFERENCE - GENE LITLE DBA LITLE PROFESSIONAL BUILDING (u) | 2,719.26 | 2,719.26 | | 3,884.66 | FA |
| 16.  PREFERENCE - KPMG, LLP (u) | 18,130.00 | 18,130.00 | | 25,900.00 | FA |
| 17.  PREFERENCE - COLLATERAL RISK SOLUTIONS, INC. (u) | 4,130.00 | 4,130.00 | | 5,900.00 | FA |
| 18.  PREFERENCE - FIRST AMERICAN REAL ESTATE INFORMATION (u) | 3,360.00 | 3,360.00 | | 4,800.00 | FA |
| 19.  PREFERENCE - SOLID BUILDERS (u) | 7,000.00 | 7,000.00 | | 10,000.00 | FA |
| 20.  PREFERENCE - ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE (u) | 3,500.00 | 3,500.00 | | 5,000.00 | FA |
| 21.  PREFERENCE - ARDEN REALTY, INC. (u) | 19,600.00 | 19,600.00 | | 28,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 1:07-10942-CSS | CSS | Judge: | Christopher S. Sontchi | | Trustee Name: | TRACY L. KLESTADT |
| --- | --- | --- | --- | --- | --- | --- | --- |

Case Name:    ALLIANCE BANCORP

Date Filed (f) or Converted (c):    07/13/2007 (f)

341(a) Meeting Date:    08/15/2007

For Period Ending:    01/16/2020

Claims Bar Date:    04/07/2008

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 22.  PREFERENCE - TRANS UNION SETTLEMENT SOLUTIONS, INC. (u) | 2,940.00 | 2,940.00 | | 4,200.00 | FA |
| 23.  PREFERENCE - AT&T INC. (u) | 5,005.00 | 5,005.00 | | 7,150.00 | FA |
| 24.  PREFERENCE - OFFICE DEPOT, INC. (u) | 700.00 | 700.00 | | 1,000.00 | FA |
| 25.  PREFERENCE - STANDARD & POOR'S CORPORATION (u) | 25,550.00 | 25,550.00 | | 36,500.00 | FA |
| 26.  PREFERENCE - OFFICE DEPOT, INC. DBA TECH DEPOT (u) | 2,355.72 | 2,355.72 | | 3,365.31 | FA |
| 27.  PREFERENCE - FIRST AMERICAN CORELOGIC, INC. FKA COREL (u) | 5,492.20 | 5,492.20 | | 7,846.00 | FA |
| 28.  PREFERENCE - HILTON HOTELS CORPORATION DBA HOMEWOOD (u) | 4,900.00 | 4,900.00 | | 7,000.00 | FA |
| 29.  PREFERENCE - CLEARCAPITAL.COM, INC. (u) | 14,000.00 | 14,000.00 | | 20,000.00 | FA |
| 30.  PREFERENCE - GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS (u) | 1,820.00 | 1,820.00 | | 2,600.00 | FA |
| 31.  PREFERENCE - JP MORGAN CHASE & CO AKA CHASE CARD (u) | 7,000.00 | 7,000.00 | | 10,000.00 | FA |
| 32.  PREFERENCE - KAISER FOUNDATION HEALTH PLAN, INC. (u) | 8,659.00 | 8,659.00 | | 12,370.00 | FA |
| 33.  PREFERENCE - STRATEGIC STAFFING (u) | 4,550.00 | 4,550.00 | | 6,500.00 | FA |
| 34.  PREFERENCE - MARCUM & KLIEGMAN LLP (u) | 21,000.00 | 21,000.00 | | 30,000.00 | FA |
| 35.  PREFERENCE - J2 GLOBAL COMMUNICATIONS, INC. DBA EFAX (u) | 2,380.00 | 2,380.00 | | 3,400.00 | FA |
| 36.  PREFERENCE - CLAYTON SERVICES (u) | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| 37.  CUSTODIAL FUNDS (u) | 0.00 | 0.00 | | 0.00 | FA |
| 38.  RECEIVABLES - COLLECTED BY PRIOR TRUSTEE (u) | 0.00 | 0.00 | | 652,649.38 | FA |
| 39.  PREFERENCE - COMERICA BANK (u) | 76,999,473.99 | 76,999,473.99 | | 950,000.00 | FA |
| 40.  TAX REFUND (u) | 2,800,000.00 | 2,800,000.00 | | 0.00 | FA |
| 41.  PREFERENCE - FIRST COLLATERAL SERVICES, INC. (u) | 349,031,831.01 | 349,031,831.01 | | 4,500,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 1:07-10942-CSS | CSS | Judge: | Christopher S. Sontchi | Trustee Name: | TRACY L. KLESTADT |
|---|---|---|---|---|---|---|

Case Name:   ALLIANCE BANCORP

Date Filed (f) or Converted (c):   07/13/2007 (f)

341(a) Meeting Date:   08/15/2007

For Period Ending:   01/16/2020

Claims Bar Date:   04/07/2008

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 42.  PREFERENCE - RESIDENTIAL FUNDING CORPORATION (POC Distributi (u) | 249,852,503.95 | 249,852,503.95 | | 472,091.00 | FA |
| 43.  FUNDS COLLECTED BY GMAC MORTGAGE SUBSERVICER (u) | 1,198,785.76 | 1,198,785.76 | | 1,323,287.29 | FA |
| 44.  UNSCHEDULED BANK ACCOUNT (u) | 0.00 | 0.00 | | 0.00 | FA |
| 45.  INTEREST (ASK FINANCIAL) (u) | 0.00 | Unknown | | 9.21 | FA |
| 46.  PREFERENCE - RESDIENTIAL FUNDING CORPORATION (POC Distributi (u) | 0.00 | Unknown | | 208,739.33 | FA |
| 47.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 48.  Alliance Bancorp v. Loan Finder Financial LLC | Unknown | Unknown | | 0.00 | FA |
| 49.  Alliance Bancorp v. Select Mortgage LLC & Nimer | Unknown | Unknown | | 0.00 | FA |
| 50.  Adversary #08-51472 v. Atlantic Bancorp of California (u) | 13,525.00 | 0.00 | | 0.00 | FA |
| 51.  Adversary #08-51486 v. Nationwide Title Clearing Inc. (u) | 38,434.94 | 0.00 | | 0.00 | FA |
| 52.  Adversary #08-51494 v. Trans-Box Systems, Inc. (u) | 21,860.40 | 21,860.40 | | 0.00 | FA |
| 53.  Adversary #08-51488 v. Saleh & Associates, PLC (u) | 11,721.37 | 0.00 | | 0.00 | FA |
| 54.  Adversary #08-51500 v. Republic Indemnity Company of Calif (u) | 38,766.00 | 0.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 11,635.50 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $817,012,982.56          $680,782,137.09          $10,883,925.77          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

| RE PROP # | 1 | -- | See attached Schedule of Bank Accounts. Although abandoned by the interim trustee, the bank accounts (Asset 1) were received by the Trustee, subject to the liens of Wells Fargo, N.A. The funds in these accounts are either (a) cash collateral or (b) "Custodial Funds." The accounts described as The Winter Group were not actually bank accounts but instead were funds held by The Winter Group with respect to pre-petition transactions with the Debtor. |
| RE PROP # | 2 | -- | See Schedule B3 attached to Debtor's Schedules and Statements. *Subject to lien by Wells Fargo, N.A. as agent |
| RE PROP # | 3 | -- | See Schedule B16 attached to Debtor's Schedules and Statements. *Subject to lien by Wells Fargo, N.A. as agent. Although abandoned by the interim trustee by notice dated 8/24/07, after an election was held on 8/15/07 to elect the Trustee as permanent trustee, the Trustee conducted an investigation to determine whether the accounts receivable could be recovered. The Trustee determined that the accounts receivable parties had significant counterclaims against the Estate, and the accounts receivable were determined to be non-collectible. |
| RE PROP # | 4 | -- | See Schedule B28 attached to Debtor's Schedules and Statements. *Subject to lien by Wells Fargo, N.A. as agent |
| RE PROP # | 5 | -- | SEE NUMBER 28 (ASSET #4 HEREIN)  *Subject to lien by Wells Fargo, N.A. as agent |
| RE PROP # | 6 | -- | See Schedule B35 attached to Debtor's Schedules and Statements. This asset was abandoned per (D.I. 121).<br>*Amounts subject to liens by warehouse lenders |
| RE PROP # | 7 | -- | These recoveries relate to the amounts charged by the Interim Trustee on behalf of the estate for assistance in moving investor documents. |
| RE PROP # | 8 | -- | These recoveries by the Interim Trustee purportedly represent the holdback of certain portfolio sales which occured before the bankruptcy filing. They were not scheduled on the Debtor's statements and schedules. Related receipts collected by prior Trustee are recorded with Asset 38. |
| RE PROP # | 10 | -- | Settled prior to Adversary Proceeding being commenced. Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.) |
| RE PROP # | 11 | -- | Settled prior to Adversary Proceeding being commenced. Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.) |
| RE PROP # | 12 | -- | Adv. No. 08-51466 (CSS) Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.) |
| RE PROP # | 13 | -- | Adv. No. 08-51493 (CSS) Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.) |
| RE PROP # | 14 | -- | Settled prior to Adversary Proceeding being commenced. Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.) |

Exhibit 8



RE PROP #    15   --   Adv. No. 08-51481 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #    16   --   Adv. No. 08-51484 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #    17   --   Adv. No. 08-51477 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #    18   --   Adv. No. 08-51480 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #    19   --   Adv. No. 08-51489 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #    20   --   Adv. No. 08-51498 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #    21   --   Adv. No. 08-51468 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #    22   --   Adv. No. 08-51501 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #    23   --   Adv. No. 08-51470 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #    24   --   Adv. No. 08-51487 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #    25   --   Adv. No. 08-51490 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.)

Exhibit 8

RE PROP #     26  --  Adv. No. 08-51492 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured
lenders, was granted a lien in avoidance actions pursuant to Order Authorizing
Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and
Granting Replacement Liens, Adequate Protection and Administrative Expense Priority
Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #     27  --  Adv. No. 08-51478 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured
lenders, was granted a lien in avoidance actions pursuant to Order Authorizing
Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and
Granting Replacement Liens, Adequate Protection and Administrative Expense Priority
Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #     28  --  Adv. No. 08-51482 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured
lenders, was granted a lien in avoidance actions pursuant to Order Authorizing
Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and
Granting Replacement Liens, Adequate Protection and Administrative Expense Priority
Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #     29  --  Adv. No. 08-51476 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured
lenders, was granted a lien in avoidance actions pursuant to Order Authorizing
Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and
Granting Replacement Liens, Adequate Protection and Administrative Expense Priority
Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #     30  --  Adv. No. 08-51483 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured
lenders, was granted a lien in avoidance actions pursuant to Order Authorizing
Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and
Granting Replacement Liens, Adequate Protection and Administrative Expense Priority
Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #     31  --  Adv. No. 08-51473 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured
lenders, was granted a lien in avoidance actions pursuant to Order Authorizing
Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and
Granting Replacement Liens, Adequate Protection and Administrative Expense Priority
Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #     32  --  Adv. No. 08-51499 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured
lenders, was granted a lien in avoidance actions pursuant to Order Authorizing
Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and
Granting Replacement Liens, Adequate Protection and Administrative Expense Priority
Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #     33  --  Adv. No. 08-51491 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured
lenders, was granted a lien in avoidance actions pursuant to Order Authorizing
Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and
Granting Replacement Liens, Adequate Protection and Administrative Expense Priority
Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #     34  --  Adv. No. 08-51485 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured
lenders, was granted a lien in avoidance actions pursuant to Order Authorizing
Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and
Granting Replacement Liens, Adequate Protection and Administrative Expense Priority
Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #     35  --  Adv. No  08-51479 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured
lenders, was granted a lien in avoidance actions pursuant to Order Authorizing
Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and
Granting Replacement Liens, Adequate Protection and Administrative Expense Priority
Claims to Certain Pre-Petition Lenders (Docket No. 228.)

RE PROP #     36  --  Adv. No. 08-51474 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured
lenders, was granted a lien in avoidance actions pursuant to Order Authorizing
Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and
Granting Replacement Liens, Adequate Protection and Administrative Expense Priority
Claims to Certain Pre-Petition Lenders (Docket No. 228.)



Exhibit 8

| | | |
|---|---|---|
| RE PROP # | 39 -- | Adv. No. 09-51410 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.) |
| RE PROP # | 40 -- | An adversary proceeding was commenced on June 27, 2012 encaptioned Tracy L. Klestadt, in his capacity as Chapter 7 Trustee of Alliance Mortgage Investments and Alliance Bancorp v. United States of America, Adv. Proc. No. 12-50779. Settlement was reached pursuant to order at D.I. 941. |
| RE PROP # | 41 -- | Adv. No. 09-51408 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.) |
| RE PROP # | 42 -- | (POC Distribution Cash Portion) (Also, see Asset #46) Adv. No. 09-51409 (CSS)  Wells Fargo, N.A., as agent for the pre-petition secured lenders, was granted a lien in avoidance actions pursuant to Order Authorizing Trustee's Limited Use of Cash Collateral Pursuant to 11 U.S.C. Section 363 and Granting Replacement Liens, Adequate Protection and Administrative Expense Priority Claims to Certain Pre-Petition Lenders (Docket No. 228.) The adversary proceeding was settled on December 9, 2013 pursuant to FRBP 9019 (AP docket #132) allowing an estate POC in the amount of $6 million. On May 21, 2014 the Trustee received a portion of the estate's proof of claim distribution in the form of cash and 21,170 stock units in "RESCU." |
| RE PROP # | 44 -- | Non-scheduled bank account at JPMorgan Chase Bank, N.A., account no. 000000707599874, discovered in January 2008. |
| RE PROP # | 46 -- | (POC Distribution Stock Units) (Also, see Asset #42) Receipt of 21,170 units of RESCAP LIQUIDATING TR stock. |
| RE PROP # | 48 -- | I have no information regarding this matter.  The interim trustee had abandoned all books and records prior to my appointment. |
| RE PROP # | 49 -- | I have no information regarding this matter.  The interim trustee had abandoned all books and records prior to my appointment. |
| RE PROP # | 50 -- | A default judgment was entered.  There was no recovery. |
| RE PROP # | 51 -- | There was no recovery.  The Bankruptcy Court approved a release of the defendant. |
| RE PROP # | 52 -- | A default judgement was entered. There was no recovery. |
| RE PROP # | 53 -- | A default judgment was entered.  There was no recovery. |
| RE PROP # | 54 -- | This adversary proceeding was dismissed. There was no recovery. |

Initial Projected Date of Final Report (TFR): 12/31/2011          Current Projected Date of Final Report (TFR): 06/30/2018

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT
Bank Name: Union Bank
Account Number/CD#: XXXXXX4382
Union Bank
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/14 | 46 | ResCap Liquidating Trust | Deposit of Membership Units in ResCap Liquidating Trust pursuant to Plan. Deposit was posted on 5/21/14 | 1241-000 | $371,533.50 | | $371,533.50 |
| 07/30/14 | 42 | Bank Deposit Sweep Program | Second Distribution of Funds from ResCap Liquidating Trust Deposit was posted 6/9/14; deposit represents a second distribution of funds from ResCap Liquidating Trust | 1241-000 | $24,345.50 | | $395,879.00 |
| 07/30/14 | | Change in Investment Value | Change in Investment Value Reversal Amount entered incorrectly. | 1249-000 | $47,420.80 | | $443,299.80 |
| 07/30/14 | INT | Union Bank | Interest for June 2014 Interest was posted 6/30/14 | 1270-000 | $0.14 | | $443,299.94 |
| 07/30/14 | | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation. | 1249-000 | ($47,420.80) | | $395,879.14 |
| 07/30/14 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Debit was posted 6/30/14. | 1241-000 | ($45,303.80) | | $350,575.34 |
| 07/31/14 | INT | Union Bank | Interest for July 2014 | 1270-000 | $0.20 | | $350,575.54 |
| 08/21/14 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Credit was posted 7/31/14. | 1241-000 | $65,415.30 | | $415,990.84 |
| 08/29/14 | INT | Union Bank | Interest for August 2014 | 1270-000 | $0.20 | | $415,991.04 |
| 09/26/14 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Credit was posted 8/29/14. | 1241-000 | $17,994.50 | | $433,985.54 |

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

Page Subtotals: $433,985.54    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT
Bank Name: Union Bank
Account Number/CD#: XXXXXX4382
Union Bank
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/11/14 | 42 | Bank Deposit Sweep Program | Third Distribution of Funds from ResCap Liquidating Trust Deposit was posted 10/17/14; deposit represents a third distribution of funds from ResCap Liquidating Trust | 1241-000 | $31,755.00 | | $465,740.54 |
| 11/11/14 | INT | Union Bank | Interest for September 2014 | 1270-000 | $0.20 | | $465,740.74 |
| 11/11/14 | INT | Union Bank | Interest for October 2014 | 1270-000 | $0.49 | | $465,741.23 |
| 11/11/14 | 46 | Union Banc | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Debit was posted 9/30/14. Name should read "Deposit Correcting Debit." | 1241-000 | ($70,919.50) | | $394,821.73 |
| 11/11/14 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Debit was posted 10/31/14. | 1241-000 | ($2,117.00) | | $392,704.73 |
| 01/02/15 | INT | Union Bank | Interest for November 2014 | 1270-000 | $0.92 | | $392,705.65 |
| 01/02/15 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Credit was posted 11/28/14. | 1241-000 | $1,058.50 | | $393,764.15 |
| 01/22/15 | INT | Union Bank | Interest for December 2014 | 1270-000 | $0.95 | | $393,765.10 |
| 01/22/15 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Debit was posted 12/31/14. | 1241-000 | ($5,292.50) | | $388,472.60 |
| 02/27/15 | INT | Union Bank | Interest for January 2015 | 1270-000 | $0.95 | | $388,473.55 |
| 02/27/15 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Debit was posted 1/31/15. | 1241-000 | ($13,760.50) | | $374,713.05 |

Page Subtotals: ($59,272.49) $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Union Bank

Account Number/CD#: XXXXXX4382

Union Bank

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/15 | INT | Union Bank | Interest for February 2015 | 1270-000 | $0.86 | | $374,713.91 |
| 03/19/15 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Debit was posted 2/28/15. | 1241-000 | ($16,724.30) | | $357,989.61 |
| 04/23/15 | 42 | Bank Deposit Sweep Program | Fourth Distribution of Funds from ResCap Liquidating Trust Deposit was posted 3/31/15; deposit represents a fourth distribution of funds from ResCap Liquidating Trust | 1241-000 | $42,340.00 | | $400,329.61 |
| 04/23/15 | INT | Union Bank | Interest for March 2015 | 1270-000 | $0.49 | | $400,330.10 |
| 04/23/15 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Debit was posted 3/31/15. | 1241-000 | ($79,599.20) | | $320,730.90 |
| 05/20/15 | INT | Union Bank | Interest for April 2015 | 1270-000 | $0.80 | | $320,731.70 |
| 05/20/15 | 46 | Union Bank | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Credit was posted 4/30/15. | 1241-000 | $2,117.00 | | $322,848.70 |
| 05/21/15 | 46 | Union Bank | Change in Investment Value Reversal Amount entered in wrong field. | 1241-000 | ($2,117.00) | | $320,731.70 |
| 05/21/15 | 46 | Union Bank | Change in Investment Value This liquidating trust is subject to market fluctuation.  Credit was posted 4/30/15. | 1241-000 | $2,117.00 | | $322,848.70 |
| 06/22/15 | INT | Union Bank | Interest for May 2015 | 1270-000 | $0.83 | | $322,849.53 |
| 06/22/15 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Debit was posted 5/31/15. | 1241-000 | ($6,351.00) | | $316,498.53 |

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

Page Subtotals:                    ($58,214.52)          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Union Bank

Account Number/CD#: XXXXXX4382

Union Bank

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/21/15 | 46 | Union Bank | Change in Investment Value This liquidating trust is subject to market fluctuation. Credit was posted 6/30/15. | 1241-000 | $2,117.00 | | $318,615.53 |
| 07/21/15 | INT | Union Bank | Interest for June 2015 | 1270-000 | $0.80 | | $318,616.33 |
| 08/14/15 | INT | Union Bank | Interest for July 2015 | 1270-000 | $0.83 | | $318,617.16 |
| 08/14/15 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Debit was posted 7/31/15. | 1241-000 | ($17,782.80) | | $300,834.36 |
| 10/30/15 | INT | Union Bank | Interest for August 2015 Statement was delayed in the mail. | 1270-000 | $0.83 | | $300,835.19 |
| 10/30/15 | INT | Union Bank | Interest for September 2015 | 1270-000 | $0.80 | | $300,835.99 |
| 10/30/15 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Credit was posted 9/30/15. | 1241-000 | $3,175.50 | | $304,011.49 |
| 10/30/15 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Debit was posted 8/31/15.  Statement was delayed in the mail. | 1241-000 | ($11,855.20) | | $292,156.29 |
| 11/30/15 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Credit was posted 10/31/15. | 1241-000 | $5,292.50 | | $297,448.79 |
| 11/30/15 | INT | Union Bank | Interest for October 2015 | 1270-000 | $0.83 | | $297,449.62 |
| 01/20/16 | INT | Union Bank | Interest for November 2015 Statement was delayed in the mail. | 1270-000 | $0.80 | | $297,450.42 |
| 01/20/16 | INT | Union Bank | Interest for December 2015 | 1270-000 | $0.83 | | $297,451.25 |

Page Subtotals:                                   ($19,047.28)              $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT
Bank Name: Union Bank
Account Number/CD#: XXXXXX4382
Union Bank
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/16 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation. Debit was posted 11/30/15. Statement was delayed in the mail. | 1241-000 | ($12,702.00) | | $284,749.25 |
| 01/20/16 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation. Debit was posted 12/31/15. | 1241-000 | ($12,702.00) | | $272,047.25 |
| 02/29/16 | INT | Union Bank | Interest for January 2016 | 1270-000 | $0.83 | | $272,048.08 |
| 02/29/16 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation. Debit was posted 1/31/16. | 1241-000 | ($15,242.40) | | $256,805.68 |
| 03/29/16 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation. Debit was posted 2/29/16. | 1241-000 | ($14,395.60) | | $242,410.08 |
| 04/21/16 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation. Credit was posted 3/31/16. | 1241-000 | $20,111.50 | | $262,521.58 |
| 04/21/16 | INT | Union Bank | Interest for March 2016 | 1270-000 | $0.82 | | $262,522.40 |
| 04/21/16 | INT | Union Bank | Interest for February 2016 Should have been posted last month; data entry error. | 1270-000 | $0.78 | | $262,523.18 |
| 06/08/16 | INT | Union Bank | Interest for April 2016 | 1270-000 | $0.80 | | $262,523.98 |
| 06/08/16 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation. Debit was posted 4/30/16. | 1241-000 | ($5,292.50) | | $257,231.48 |

Page Subtotals: ($40,219.77)    $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Union Bank

Account Number/CD#: XXXXXX4382

Union Bank

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/28/16 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Credit was posted 5/31/16. | 1241-000 | $6,351.00 | | $263,582.48 |
| 06/28/16 | INT | Union Bank | Interest for May 2016 | 1270-000 | $0.83 | | $263,583.31 |
| 07/22/16 | INT | Union Bank | Interest for June 2016 | 1270-000 | $0.80 | | $263,584.11 |
| 07/22/16 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Credit was posted 6/30/16. | 1241-000 | $25,404.00 | | $288,988.11 |
| 08/18/16 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation. Credit was posted 7/31/2016. | 1241-000 | $21,593.40 | | $310,581.51 |
| 08/18/16 | INT | Union Bank | Interest for July 2016 | 1270-000 | $0.83 | | $310,582.34 |
| 08/23/16 | | Union Bank 1980 Saturn Street Monterey Park, CA 91755 | Wire Transfer Fee | 2600-000 | | $50.00 | $310,532.34 |
| 08/24/16 | | Transfer to Acct # xxxxxx8860 | Transfer of Cash Balance on 8/23/16 per UST request (confirmation received 8/24/16) | 9999-000 | | $98,408.94 | $212,123.40 |
| 09/12/16 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation. Credit was posted 8/31/2016. | 1241-000 | $6,986.10 | | $219,109.50 |
| 09/12/16 | INT | Union Bank | Interest for August 2016 | 1270-000 | $0.62 | | $219,110.12 |
| 10/20/16 | INT | Union Bank | Interest for September 2016 | 1270-000 | $0.22 | | $219,110.34 |
| 10/20/16 | 46 | Change in Investment Value | Change in Investment Value This Liquidating Trust is subject to market fluctuation.  Debit was posted 9/30/16. | 1241-000 | ($10,370.17) | | $208,740.17 |
| 12/07/16 | INT | Union Bank | Interest for October 2016 | 1270-000 | $3.52 | | $208,743.69 |

Page Subtotals: $49,971.15   $98,458.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT
Bank Name: Union Bank
Account Number/CD#: XXXXXX4382
Union Bank
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/16/16 | INT | Union Bank | Interest for November 2016 | 1270-000 | $3.43 | | $208,747.12 |
| 01/30/17 | INT | Union Bank | Interest for December 2016 | 1270-000 | $3.54 | | $208,750.66 |
| 02/10/17 | | Transfer to Acct # xxxxxx8860 | Transfer of Funds on 2/3/17 | 9999-000 | | $208,704.20 | $46.46 |
| 03/29/17 | INT | Union Bank | Interest for February 2017 | 1270-000 | $0.57 | | $47.03 |
| 03/29/17 | INT | Union Bank | Interest for January 2017 | 1270-000 | $3.54 | | $50.57 |
| 03/29/17 | | Union Bank 1980 Saturn Street Monterey Park, CA 91755 | Wire Transfer Fee on 2/3/17 Refund requested from Union Bank via e-mail on 12/5/17; was referred to another representative of the bank in January 2018 and now redirecting request to another department. | 2600-000 | | $50.00 | $0.57 |
| 04/27/17 | INT | Union Bank | Interest write-off by bank | 1270-000 | ($0.57) | | $0.00 |

| | | | | COLUMN TOTALS | $307,213.14 | $307,213.14 |
| | | | | Less: Bank Transfers/CD's | $0.00 | $307,113.14 |
| | | | | Subtotal | $307,213.14 | $100.00 |
| | | | | Less: Payments to Debtors | $0.00 | $0.00 |
| | | | | Net | $307,213.14 | $100.00 |

Page Subtotals:     $10.51     $208,754.20

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX3565
Money Market Account

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/27/07 | | RFC | WIRED INTO WRONG ESTATE; TRANSFERRED TO CORRECT ESTATE ON 8/13/07 | 1280-000 | $50,000.00 | | $50,000.00 |
| 07/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | $11.98 | | $50,011.98 |
| 08/01/07 | | FIRST COLLATERAL | WIRED INTO WRONG ESTATE; TRANSFERRED TO CORRECT ESTATE ON 8/13/07 | 1280-000 | $50,000.00 | | $100,011.98 |
| 08/03/07 | 38 | INDYMAC | Receipt of scheduled receivable related to pre-petition sale of loan portfolio. | 1221-000 | $513,439.51 | | $613,451.49 |
| 08/07/07 | | To Acct #312968593566 | TRANSFER TO PAY ADMIN EXP | 9999-000 | | $609.83 | $612,841.66 |
| 08/08/07 | | From Acct # 312968593566 | TRANSFER FUND BACK TO MMA; DISBURSEMENT TO BE MADE FROM ANOTHER ACCOUNT | 9999-000 | $609.83 | | $613,451.49 |
| 08/13/07 | 38 | UPS/UPS CAPITAL INSURANCE AGENCY | Unknown - deposit made prior to appointment of Permanent Trustee | 1290-000 | $36.70 | | $613,488.19 |
| 08/13/07 | 38 | INWEST TITLE SERVICES | Unknown - deposit made prior to appointment of Permanent Trustee | 1290-000 | $75.00 | | $613,563.19 |
| 08/13/07 | 38 | HOMEQUEST TITLE LLC | Unknown - deposit made prior to appointment of Permanent Trustee | 1290-000 | $75.00 | | $613,638.19 |
| 08/13/07 | 38 | ACCURATE TITLE COMPANY LLC | Unknown - deposit made prior to appointment of Permanent Trustee | 1290-000 | $112.15 | | $613,750.34 |
| 08/13/07 | 38 | HOMEQUEST TITLE LLC | Unknown - deposit made prior to appointment of Permanent Trustee | 1290-000 | $150.00 | | $613,900.34 |

Page Subtotals:                    $614,510.17        $609.83

Case 07-10942-CSS   Doc 979   Filed 01/31/20   Page 44 of 143

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX3565

Money Market Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/13/07 | 38 | CHASE | Unknown - deposit made prior to appointment of Permanent Trustee | 1290-000 | $1,500.00 | | $615,400.34 |
| 08/13/07 | 38 | AIG UNITED GUARANTY | Unknown - deposit made prior to appointment of Permanent Trustee | 1290-000 | $2,665.80 | | $618,066.14 |
| 08/13/07 | 38 | LERCH BATES INC. | SUBLEASE RENT, SEATTLE DEPOSIT CHECK #303392 | 1290-000 | $3,400.00 | | $621,466.14 |
| 08/13/07 | 38 | ACROSS AMERICA REAL ESTATE | SUBLEASE RENT DEPOSIT CHECK #10975 | 1290-000 | $4,932.00 | | $626,398.14 |
| 08/13/07 | 38 | COOL PARTNERS LLC | Unknown - deposit made prior to appointment of Permanent Trustee | 1290-000 | $8,985.00 | | $635,383.14 |
| 08/13/07 | 38 | STATE COMPENSATION INSURANCE FUND | WORKERS' COMPENSATON REFUND DEPOSIT CHECK #6100807647 | 1290-000 | $91,899.86 | | $727,283.00 |
| 08/13/07 | 1001 | ALLIANCE BANCORP INC. | NON-ESTATE FUNDS; WIRED INTO WRONG ESTATE, CASE NO. 07-10942 | 1280-000 | ($100,000.00) | | $627,283.00 |
| 08/28/07 | 38 | AT&T | REFUND - CAMPBELL BRANCH DEPOSIT CHECK #6713065339 | 1290-000 | $57.54 | | $627,340.54 |
| 08/28/07 | 38 | COUNTRYWIDE HOME LOAN SERVICING LP | REFUND OF ESCROW FUNDS HELD ON BEHALF OF ARMANDO J. MARTINEZ; LOAN NO. 073448778 DEPOSIT CHECK #0009784750 | 1290-000 | $198.57 | | $627,539.11 |
| 08/28/07 | 38 | COUNTRYWIDE HOME LOAN SERVICING LP | REFUND OF ESCROW FUNDS HELD ON BEHALF OF VEETA FARRIS; LOAN NO. 073457419 DEPOSIT CHECK #0009690980 | 1290-000 | $292.44 | | $627,831.55 |

Page Subtotals: $13,931.21   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX3565

Money Market Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/28/07 | 38 | COUNTRYWIDE HOME LOAN SERVICING LP | REFUND OF ESCROW FUNDS HELD ON BEHALF OF PAULA ROMERO; LOAN NO. 073452602 DEPOSIT CHECK #0009690977 | 1290-000 | $434.55 | | $628,266.10 |
| 08/28/07 | 38 | COUNTRYWIDE HOME LOAN SERVICING LP | REFUND OF ESCROW FUNDS HELD ON BEHALF OF JAMES E. BURNETT; LOAN NO. 073452634 DEPOSIT CHECK #0009690978 | 1290-000 | $499.64 | | $628,765.74 |
| 08/28/07 | 38 | COUNTRYWIDE HOME LOAN SERVICING LP | REFUND OF ESCROW FUNDS HELD ON BEHALF OF GAVRIEL NEKTALOV; LOAN NO. 073452586 DEPOSIT CHECK #0009690976 | 1290-000 | $741.54 | | $629,507.28 |
| 08/28/07 | 38 | STEVENSON, BURTON | CHAPTER 13 UNSECURED CLAIM PAYMENT MADE BY ELLEN W. COSBY, CHAPTER 13 TRUSTEE DEPOSIT CHECK #0772390 | 1290-000 | $960.00 | | $630,467.28 |
| 08/28/07 | 38 | COUNTRYWIDE HOME LOAN SERVICING LP | REFUND OF ESCROW FUNDS HELD ON BEHALF OF DARL GASKIN; LOAN NO. 073457411 DEPOSIT CHECK #0009690979 | 1290-000 | $1,003.18 | | $631,470.46 |
| 08/28/07 | 38 | COUNTRYWIDE HOME LOAN SERVICING LP | REFUND OF ESCROW FUNDS HELD ON BEHALF OF SHARMAN PITCHER; LOAN NO. 073450122 DEPOSIT CHECK #0009690975 | 1290-000 | $1,266.85 | | $632,737.31 |

Page Subtotals: $4,905.76   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

Case 07-10942-CSS   Doc 979   Filed 01/31/20   Page 46 of 143

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX3565
Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/28/07 | 38 | COUNTRYWIDE HOME LOAN SERVICING LP | REFUND OF ESCROW FUNDS HELD ON BEHALF OF ANDREW HOUSTON; LOAN NO. 073457459 DEPOSIT CHECK #0009690981 | 1290-000 | $1,281.28 | | $634,018.59 |
| 08/28/07 | 38 | COUNTRYWIDE HOME LOAN SERVICING LP | REFUND OF ESCROW FUNDS HELD ON BEHALF OF JEREMIAH JACKSON JR.; LOAN NO. 073448794 DEPOSIT CHECK #0009690972 | 1290-000 | $1,347.88 | | $635,366.47 |
| 08/28/07 | 38 | COUNTRYWIDE HOME LOAN SERVICING LP | REFUND OF ESCROW FUNDS HELD ON BEHALF OF JEREMIAH JACKSON SR.; LOAN NO. 073448802 DEPOSIT CHECK #0009690973 | 1290-000 | $1,376.81 | | $636,743.28 |
| 08/28/07 | 38 | COUNTRYWIDE HOME LOAN SERVICING LP | REFUND OF ESCROW FUNDS HELD ON BEHALF OF JEREMIAH JACKSON SR.; LOAN NO. 073448810 DEPOSIT CHECK #0009690974 | 1290-000 | $1,436.28 | | $638,179.56 |
| 08/28/07 | 38 | COUNTRYWIDE HOME LOAN SERVICING LP | REFUND OF ESCROW FUNDS HELD ON BEHALF OF ALEKSANDR INDIK; LOAN NO. 073452754 DEPOSIT CHECK #0009784752 | 1290-000 | $1,468.35 | | $639,647.91 |
| 08/28/07 | 38 | COUNTRYWIDE HOME LOAN SERVICING LP | REFUND OF ESCROW FUNDS HELD ON BEHALF OF JOSE L. RODRIGUEZ; LOAN NO. 073457507 DEPOSIT CHECK #0009690982 | 1290-000 | $2,123.93 | | $641,771.84 |

Page Subtotals: $9,034.53   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 46)*

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX3565

Money Market Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/28/07 | 38 | COUNTRYWIDE HOME LOAN SERVICING LP | REFUND OF ESCROW FUNDS HELD ON BEHALF OF KEJI MUYIWA; LOAN NO. 073452562 DEPOSIT CHECK #0009784751 | 1290-000 | $2,276.72 | | $644,048.56 |
| 08/28/07 | 38 | COUNTY OF LOS ANGELES | REFUND OF OVERFUNDED ESCROWS DEPOSIT CHECK #0005643517 | 1290-000 | $8,612.80 | | $652,661.36 |
| 08/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | $1,170.07 | | $653,831.43 |
| 09/24/07 | INT | JPMORGAN CHASE BANK, N.A. | FINAL INTEREST REC'D FROM BANK | 1270-000 | $968.15 | | $654,799.58 |
| 09/24/07 | 1002 | TRACY KLESTADT 292 MADISON AVENUE17TH FLOORNEW YORK, NY  10017-6314 | TO CLOSE ACCOUNT TRANSFER FUNDS TO PERMANENT TRUSTEE | 9999-000 | | $654,799.58 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $655,409.41 | $655,409.41 |
| Less: Bank Transfers/CD's | $609.83 | $655,409.41 |
| Subtotal | $654,799.58 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $654,799.58 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 47)*

Page Subtotals:        $13,027.74        $654,799.58

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX3566
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/07 | | From Acct # 312968593565 | TRANSFER TO PAY ADMIN EXP | 9999-000 | $609.83 | | $609.83 |
| 08/07/07 | 101 | Reverses Check # 101 | VOID ADMIN EXPENSE TO SECURE PROPERTY | 2420-003 | | ($609.83) | $1,219.66 |
| 08/07/07 | 101 | COREY WALSH 2543 ROSE AVE.SOUTH LAKE TAHOE, CA 96150 | ADMIN EXPENSE TO SECURE PROPERTY | 2420-003 | | $609.83 | $609.83 |
| 08/08/07 | | To Acct #312968593565 | TRANSFER FUND BACK TO MMA; DISBURSEMENT TO BE MADE FROM ANOTHER ACCOUNT | 9999-000 | | $609.83 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $609.83 | $609.83 |
| Less: Bank Transfers/CD's | $609.83 | $609.83 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals: $609.83 $609.83

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/07 | | MONTAGUE S. CLAYBROOK 913 NORTH MARKET STREETSUITE 900WILMINGTON, DE 19801 | TRANSFER FUNDS TO PERMANENT TRUSTEE | 9999-000 | $654,799.58 | | $654,799.58 |
| 09/28/07 | INT | Bank of America | Interest Rate 1.450 | 1270-000 | $3.21 | | $654,802.79 |
| 09/28/07 | 43 | JP Morgan Bank | Funds collected by GMAC Mortgage and remitted to Debtor's estate by GMAC Mortgage by wire from GMACM account at JP Morgan Chase. | 1229-000 | $26,988.17 | | $681,790.96 |
| 10/03/07 | 9 | Alliance Bancorp | This deposit originally consisted of seven (7) checks, detailed below, received by the Trustee following his appointment. 1. Kaiser Permanente, Check # 0009618105, $12,807.27 2. State Farm Florida, Edward & Ana Garcia, Check # 519619749, $1,156.22 3. IKON Office Solutions, Check # 213692, $777.49 4. T&T Rentals, Check #6014, $325.00 5. Contra Costa Centre Assoc., Check #4899, $50.00 6. Maria L. Reyes, Check #995198, $50.00 7. Vision Service Plan, Check #61954, $3.44 | 1290-000 | $15,169.42 | | $696,960.38 |
| 10/09/07 | 2056 (9) | NSF - Return Item | NSF - Return Item - Maria Reyes Original entry lists an incorrect check number. | 1290-000 | ($50.00) | | $696,910.38 |
| 10/16/07 | 9 | Returned Check | VOID Returned check from 10/9/07 deposit - Contra Costa Centre Assoc./Suzanne Smith | 1290-000 | ($50.00) | | $696,860.38 |
| 10/17/07 | 9 | Ofelia Torres 2537 W. Palmer St. Chicago, IL 60647 | Payment from Ofelia Torres re AMPRO mtg. #114000167 | 1290-000 | $2,403.55 | | $699,263.93 |

Page Subtotals: $699,263.93     $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/17/07 | 9 | Kaiser Permanente/Foudation Health Plan P.O. Box 12916 Oakland CA 94005 | Return to Roger Scott for his insurance -see notes Payment for cancelled group insurance re Roger Scott pol/inv #362494004 858-614-3526 (PH#) | 1290-000 | $1,423.03 | | $700,686.96 |
| 10/25/07 | 9 | Returned Check | Returned check from Ofelia Torres dated 8/8/07 | 1290-000 | ($2,403.55) | | $698,283.41 |
| 10/26/07 | 9 | Kaiser Foundaation Health Plan Inc. 3288 Moanalua Road, Honolulu Hawaii 94005 | Refund of Membership Dues | 1290-000 | $3,998.33 | | $702,281.74 |
| 10/31/07 | INT | Bank of America | Interest Rate 1.450 | 1270-000 | $853.12 | | $703,134.86 |
| 11/15/07 | 7 | JP Morgan Chase 4 New York Plaza, NY , NY 10004 | VOID due to incorrect amount Deposit reversed on 11/15/07 | 1290-000 | $111,000.00 | | $814,134.86 |
| 11/15/07 | 7 | JP Morgan Chase 4 New York Plaza, NY, NY,10004 | These funds were received from Montague Claybrook in one check, representing receipts from 1) RFC $50,000; 2) First Collateral Services Inc. $50,000 and 3) Comerica Bank $10,000. | 1290-000 | $110,000.00 | | $924,134.86 |
| 11/15/07 | 7 | JP Morgan Chase 4 New York Plaza, NY , NY 10004 | Deposit entered with wrong amount | 1290-000 | ($111,000.00) | | $813,134.86 |
| 11/20/07 | 9 | Blue Cross Of California PO Box 68086, Cincinnatti, OH 45206 | Refund of insurance premiums paid by Debtor. | 1290-000 | $7,077.42 | | $820,212.28 |
| 11/20/07 | 9 | Citi Bank SD Sioux, Falls SD | Misc. cash receipt re Dell Commercial Acct -6224 | 1290-000 | $127.52 | | $820,339.80 |
| 11/21/07 | 2001 | Flaster Greenberg 1628 JFK Boulevard, Philadelphia, PA 19103 | Payment of Professional Fees of Interim Trustee per Fee Order (Docket No. 242). | 3210-000 | | $12,882.26 | $807,457.54 |
| 11/21/07 | 2002 | Blank Rome, LLP One Logan Square, 130 No. 18th Street, Philadelphia, PA 19103 | Payment of Professional Fees of Interim Trustee per Fee Order (Docket No. 241). | 3210-000 | | $97,117.74 | $710,339.80 |

| | | | Page Subtotals: | | $121,075.87 | $110,000.00 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/07 | 1 | Liberty Bank 500 Linden Avnue So. San Francico, CA 94080 | This deposit was received on one check, representing the funds from the below Liberty Bank accounts: 01-325712 - $55.10 01-325720 - $316.22 01-326221 - $29,677.53 01-325827 - $2,380.43 | 1129-000 | $32,429.28 | | $742,769.08 |
| 11/28/07 | 43 | Bank of America | Funds collected by GMAC Mortgage and remitted to Debtor's estate by GMAC Mortgage by wire from GMACM account at JP Morgan Chase. | 1229-000 | $4,906.37 | | $747,675.45 |
| 11/30/07 | INT | Bank of America | Interest Rate  1.450 | 1270-000 | $877.68 | | $748,553.13 |
| 12/06/07 | 1 | Chase Manhattan 10 S Dearborn Street, Chicago, IL 60603 | Proceeds of account closure. Acct #707599916 | 1129-000 | $1,913,132.03 | | $2,661,685.16 |
| 12/06/07 | 1 | Chase Manhattan 10 S Dearborn Street, Chicago, IL 60603 | Proceeds of account closure. Acct #707688032 | 1129-000 | $202,586.21 | | $2,864,271.37 |
| 12/06/07 | 1 | Chase Manhattan 10 S Dearborn Street, Chicago, IL 60603 | Proceeds of account closure. Acct #707599932 | 1129-000 | $3,516.05 | | $2,867,787.42 |
| 12/14/07 | | Transfer to Acct# XXXXXX5099 | Transfer of Funds | 9999-000 | | $3,516.05 | $2,864,271.37 |
| 12/14/07 | | Transfer to Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | | $202,586.21 | $2,661,685.16 |
| 12/14/07 | | Transfer to Acct# XXXXXX5112 | Transfer of Funds | 9999-000 | | $1,913,132.03 | $748,553.13 |
| 12/31/07 | INT | Bank of America | Interest Rate  1.500 | 1270-000 | $1,290.63 | | $749,843.76 |
| 01/02/08 | 2003 | Annette Huesmann 2828 Brian Court, Mongomery, IL 60538 | Consultant fees per Court order dated 12/20/2007 (Docket no. 273) for services rendered in December 2007. | 3731-000 | | $3,125.00 | $746,718.76 |
| 01/02/08 | 2004 | Robert L. Hiatt 1008 Longmeadow Lane, Western Springs, IL 60558 | Consultant fees per Court order dated 12/20/2007 (Docket no. 273) for services rendered in November  2007 through December 2007. | 3731-000 | | $4,250.00 | $742,468.76 |

Page Subtotals:                $2,158,738.25    $2,126,609.29

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/02/08 | 2005 | Extra Space Storage, Inc. 2043 West Peoria, Phoenix, AZ 85029 | Payment re invoice for  Storage Unit #031. | 2410-000 | | $1,132.80 | $741,335.96 |
| 01/04/08 | 2006 | JP Morgan Chase Bank;  Att: Fraud Recovery Investigations 1111Polaris Parkway, Columbus Ohio, 43240 - Dept OH 1-0612-2L | Case #181442 | 2990-000 | | $8,985.00 | $732,350.96 |
| 01/09/08 | 2007 | ADP 99 Jefferson Road, Parsipany, NJ 07054 | Re: Post Petition Employee Payroll Fee | 2690-000 | | $2,406.07 | $729,944.89 |
| 01/10/08 | 43 | Bank of America | Funds collected by GMAC Mortgage and remitted to Debtor's estate by GMAC Mortgage by wire from GMACM account at JP Morgan Chase. | 1229-000 | $40,688.68 | | $770,633.57 |
| 01/31/08 | INT | Bank of America | Interest Rate  0.650 | 1270-000 | $734.37 | | $771,367.94 |
| 02/07/08 | 43 | Bank of America | Funds collected by GMAC Mortgage and remitted to Debtor's estate by GMAC Mortgage by wire from GMACM account at JP Morgan Chase. | 1229-000 | $9,704.35 | | $781,072.29 |
| 02/11/08 | 2008 | Robert Hiatt 1008 Longmeadow Lane, Western Springs, IL 60558 | Consultant fees per Court order dated 12/20/2007 (Docket no. 273) for services rendered in January 2008. | 3731-000 | | $2,000.00 | $779,072.29 |
| 02/15/08 | 100007 | FARHAD ELIE 148 FLYING MIST ISLE FOSTER CITY, CA 94404 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $238.41 | $778,833.88 |
| 02/15/08 | 100022 | ARMINDA TAKENAKA 26470 BLACK OAK DRIVE VALENCIA, CA 91381 | VOID on 8/20/09; Payee not located | 2690-000 | | $381.47 | $778,452.41 |
| 02/15/08 | 100024 | BASIC PAY TAX SERVICE 250 FIFTH AVE ROOM 515 NEW YORK, NY 10001 | Payroll administration charges. | 2690-000 | | $35,129.52 | $743,322.89 |

Page Subtotals:                    $51,127.40          $50,273.27

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name:  ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending:  01/16/2020

Trustee Name:  TRACY L. KLESTADT

Bank Name:  Bank of America

Account Number/CD#:  XXXXXX4883

Checking Account

Blanket Bond (per case limit):  $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/08 | 100023 | SHELLEY VOGEL<br>432 W.MALVERN AVE.<br>FULLERTON, CA 92832 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $635.76 | $742,687.13 |
| 02/15/08 | 100021 | THOMAS SULLIVAN<br>34 MAGNET STREET<br>STONYBROOK, NY 11790 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $24,164.57 | $718,522.56 |
| 02/15/08 | 100020 | TAMMY T. SPRIGGS<br>13329 W. HIDDEN SPRINGS TR<br>WADSWORTH, IL 60083 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $1,690.31 | $716,832.25 |
| 02/15/08 | 100019 | KATHERYNE E. RUSSO<br>2187 MEYER PLACE<br>COSTA MESA, CA92627 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $3,735.04 | $713,097.21 |
| 02/15/08 | 100018 | MARY L. ROTTMAN<br>215 ROMAIN STREET<br>SAN FRANCISCO, CA 94131 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $953.66 | $712,143.55 |
| 02/15/08 | 100017 | HOWARD LEUNG<br>2900 CHABOT DRIVE<br>SAN BRUNO, CA 94066 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $381.47 | $711,762.08 |
| 02/15/08 | 100016 | MICHAEL A. KRAFT<br>428 VERGANA COURT<br>NAPERVILLE, IL 60565 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $12,783.27 | $698,978.81 |
| 02/15/08 | 100015 | ANNETTE F. HUESMANN<br>2828 BRIAN COURT<br>ONTGOMERY, IL60538 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $7,730.79 | $691,248.02 |
| 02/15/08 | 100014 | ROBERT L. HIATT<br>1008 LONGMEADOW LANE<br>WESTERN SPRINGS, IL 60558 | Payment of consulting agreement fees pursuant to Court order dated December 20, 2007 (Docket No. 273). | 3731-000 | | $671.60 | $690,576.42 |

Page Subtotals:                    $0.00          $52,746.47

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/08 | 100013 | ROBERT L. HIATT 1008 LONGMEADOW LANE WESTERN SPRINGS, IL 60558 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $11,873.46 | $678,702.96 |
| 02/15/08 | 100012 | PATTY P. GONG 1050 WESLEY COURT #5 WALNUT CREEK, CA 94597 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $826.50 | $677,876.46 |
| 02/15/08 | 100011 | GARY M. FUJITA 91-1064 POLOLIA ST. EWA BEACH, HI 96706 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $383.34 | $677,493.12 |
| 02/15/08 | 100010 | STACI FIELDER-DIAZ 1671 CAMPBELL AVE. SAN JOSE, CA 95125 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $381.47 | $677,111.65 |
| 02/15/08 | 100009 | DAGNIYA FEYGINA 362 MICHELLE LANE DALY CITY, CA94015 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $715.23 | $676,396.42 |
| 02/15/08 | 100008 | MARLENE FERRER 421 ST. FRANCIS BLVD. DALY CITY, CA94015 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $1,860.44 | $674,535.98 |
| 02/15/08 | 100006 | LISA A. DUEHRING 26 BLACKHAWK LANE BURLINGAME, CA 94010 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $19,410.21 | $655,125.77 |
| 02/15/08 | 100005 | DENISE L. DOMINGO 1465 65TH ST. APT #236 EMERYVILLE, CA 94608 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $1,909.23 | $653,216.54 |
| 02/15/08 | 100004 | DARNELL S. DOMINGO 1465 65TH ST. APT #236 EMERYVILLE, CA 94608 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $516.17 | $652,700.37 |

Page Subtotals:  $0.00   $37,876.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: Bank of America
Account Number/CD#: XXXXXX4883
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/08 | 100003 | SUNDAY S. DEFELICE 304 BROOKHAVEN COURT HAYWARD, CA 94544 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $5,047.14 | $647,653.23 |
| 02/15/08 | 100002 | LEON DANIELS 3316 RIDGEFIELD WAY DUBLIN, CA 94568 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $794.71 | $646,858.52 |
| 02/15/08 | 100001 | CHRISTINE BOGHARIAN 2100 BAY STREET #301 SAN FRANCISCO, CA 94123 | Payment of post-petition employee wages pursuant to Court order dated December 20, 2007 (Docket No. 274). | 2690-000 | | $1,239.74 | $645,618.78 |
| 02/29/08 | INT | Bank of America | Interest Rate 0.650 | 1270-000 | $374.15 | | $645,992.93 |
| 03/07/08 | 43 | Bank of America | Funds collected by GMAC Mortgage and remitted to Debtor's estate by GMAC Mortgage by wire from GMACM account at JP Morgan Chase. | 1229-000 | $9,575.59 | | $655,568.52 |
| 03/12/08 | 2009 | Tom Sullivan 34 Magnet Street, Stony Brook, NY 11790 | Payment of consulting agreement fees pursuant to Court order dated December 20, 2007 (Docket No. 273) for services rendered from December 27, 2007 through February 9, 2008. | 3731-000 | | $750.00 | $654,818.52 |
| 03/12/08 | 2010 | Annette Huesmann 2828 Brian Court, Mongomery, IL 60538 | Payment of consulting agreement fees pursuant to Court order dated December 20, 2007 (Docket No. 273) for services rendered from January through February 2008. | 3731-000 | | $1,250.00 | $653,568.52 |
| 03/12/08 | 2011 | Annett Huesmann 2828 Brian Court, Montgomery, IL 60538 | VOID 8/20/09 - Payee name was misspelled; check re-issued as check no. 2010 with correct spelling. | 3731-000 | | $1,250.00 | $652,318.52 |

Page Subtotals: $9,949.74   $10,331.59

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: Bank of America
Account Number/CD#: XXXXXX4883
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/12/08 | 2012 | Robert L. Hiatt 1088 Longmeadow Lane, Western Springs, IL 60558 | Partial payment of consulting agreement fees pursuant to Court order dated December 20, 2007 (Docket No. 273), per services rendered from February through April 2008. | 3731-000 | | $2,000.00 | $650,318.52 |
| 03/12/08 | 2013 | Lisa Duehring 26 Blackhawk Lane, Burlingame, CA 94010 | Payment of consulting agreement fees pursuant to Court order dated December 20, 2007 (Docket No. 273) for services rendered from December 1, 2007 through March 4, 2008. | 3731-000 | | $2,127.50 | $648,191.02 |
| 03/12/08 | 2014 | Michael A. Kraft 4343 Commerce Court #415; Lisle, IL 60532 | Payment of consulting agreement fees pursuant to Court order dated December 20, 2007 (Docket No. 273) for services rendered from December 2007 through January 2008. | 3731-000 | | $850.00 | $647,341.02 |
| 03/31/08 | INT | Bank of America | Interest Rate 0.500 | 1270-000 | $321.69 | | $647,662.71 |
| 03/31/08 | 100026 | BASIC PAY TAX SERVICE 231 WEST 29TH STREET ROOM 1207 NEW YORK, NY 10001 | Payroll administration charges. | 2690-000 | | $1,172.57 | $646,490.14 |
| 04/07/08 | 43 | Bank of America | Funds collected by GMAC Mortgage and remitted to Debtor's estate by GMAC Mortgage by wire from GMACM account at JP Morgan Chase. | 1229-000 | $9,416.91 | | $655,907.05 |
| 04/08/08 | 2015 | Basic Pay LLC 231 West 29th Street, New York, NY 10001 | Costs associated with payroll distribution | 2690-000 | | $360.00 | $655,547.05 |
| 04/30/08 | INT | Bank of America | Interest Rate 0.500 | 1270-000 | $268.93 | | $655,815.98 |
| 04/30/08 | 2019 | International Sureties, LTD. 701 Poydras St. (Suite 420), New Orleans, LA 70139 | Payment for Bond #016026389 | 2300-000 | | $636.25 | $655,179.73 |

Page Subtotals: $10,007.53 $7,146.32

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/08 | 8 | Foster Denevo LTD<br>Surrey, England | VOID 8/20/09 Check was returned as stale. | 1221-000 | $2,000.24 | | $657,179.97 |
| 05/07/08 | 43 | Bank of America | Funds collected by GMAC Mortgage and remitted to Debtor's estate by GMAC Mortgage by wire from GMACM account at JP Morgan Chase. | 1229-000 | $8,942.31 | | $666,122.28 |
| 05/19/08 | 2020 | Tracy L. Klestadt<br>292 Madison Avenue, New York, NY 10017 | Compensation per Court order granting Chapter 7 Trustee's application for commissions dated May 19, 2008 (Docket No. 371). | 2100-000 | | $112,776.13 | $553,346.15 |
| 05/19/08 | 2021 | Tracy L. Klestadt<br>292 Madison Avenue, New York, NY 10017 | Trustee's Reimbursed Expenses per Court order granting Chapter 7 Trustee's application for commissions dated May 19, 2008 (Docket No. 371). | 2200-000 | | $282.77 | $553,063.38 |
| 05/20/08 | | Transfer from Acct# XXXXXX5125 | Transfer of Funds | 9999-000 | $54,571.58 | | $607,634.96 |
| 05/20/08 | 2023 | Tracy L. Klestadt<br>292 Madison Avenue, New York, NY 10017 | Check reversal due to incorrect payee information Reimbursement of Expenses per court order granting interim fee applications. | 2200-000 | | ($2,903.10) | $610,538.06 |
| 05/20/08 | 2022 | Tracy L. Klestadt<br>292 Madison Avenue, New York, NY 100147 | Check reversal due to incorrect payee information | 2100-000 | | ($162,035.00) | $772,573.06 |
| 05/20/08 | 2022 | Tracy L. Klestadt<br>292 Madison Avenue, New York, NY 100147 | VOID on 5/20/08 due to incorrect payee information | 2100-000 | | $162,035.00 | $610,538.06 |
| 05/20/08 | 2023 | Tracy L. Klestadt<br>292 Madison Avenue, New York, NY 10017 | VOID on 5/20/08 due to incorrect payee information | 2200-000 | | $2,903.10 | $607,634.96 |
| 05/20/08 | 2024 | Bayard, P.A.<br>222 Delaware Avenue, (Suite 900) Wilmington, DE 19801 | Payment for co counsel per Omnibus Order Granting Interim Fee Applications dated May 20, 2008 (Docket No. 373). | 3210-000 | | $71,213.00 | $536,421.96 |

Page Subtotals:

$65,514.13

$184,271.90

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/08 | 2025 | Bayard, P.A. 222 Delaware Avenue, (Suite 900) Wilmington, DE 19801 | Payment for co counsel per Omnibus Order Granting Interim Fee Applications dated May 20, 2008 (Docket No. 373). | 3220-000 | | $10,032.76 | $526,389.20 |
| 05/20/08 | 2026 | FTI Consulting, Inc. 100 N. Tryon Street (Suite 3350) Charlotte, NC 28202 | Distribution Payment for Financial Advisory Fees for the financial advisor to the Trustee, per Omnibus Order Granting Interim Fee Applications dated May 20, 2008 (Docket No. 373). | 3410-000 | | $279,844.50 | $246,544.70 |
| 05/20/08 | 2027 | FTI Consulting, Inc. 100 N. Tryon Street (Suite 3350) Chaarlotte, NC 28202 | Distribution Reimbursed expenses for the financial advisor to the Trustee, per Omnibus Order Granting Interim Fee Applications dated May 20, 2008 (Docket No. 373). | 3420-000 | | $7,399.71 | $239,144.99 |
| 05/20/08 | 2028 | Mahoney Cohen & Company 111 W. 40th Street, New York, NY 10018 | Distribution Payment of fees for outside CPA firm per Omnibus Order Granting Interim Fee Applications dated May 20, 2008 (Docket No. 373). | 3410-000 | | $44,574.50 | $194,570.49 |
| 05/20/08 | 2029 | Mahoney Cohen & Company 111 W. 40th Street, New York, NY 10018 | Distribution Reimbursement of expenses for outside CPA firm per Omnibus Order Granting Interim Fee Applications dated May 20, 2008 (Docket No. 373). | 3420-000 | | $103.55 | $194,466.94 |
| 05/20/08 | 2030 | Klestadt & Winters, LLP 292 Madison Avenue, New York, NY 10016 | Payment of attorney's fees per Omnibus Order Granting Interim Fee Applications dated May 20, 2008 (Docket No. 373). | 3110-000 | | $162,035.00 | $32,431.94 |

Page Subtotals: $0.00   $503,990.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 1:07-10942-CSS | Trustee Name: TRACY L. KLESTADT |
| Case Name: ALLIANCE BANCORP | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX4883 |
| | Checking Account |
| Taxpayer ID No: XX-XXX3360 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 01/16/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/08 | 2031 | Klestadt & Winters, LLP 292 Madison Avenue, New York, NY 10017 | Trustee's Reimbursed Expenses per Omnibus Order Granting Interim Fee Applications dated May 20, 2008 (Docket No. 373). | 3120-000 | | $2,903.10 | $29,528.84 |
| 05/21/08 | 2032 | Annette Huesmann c/o Salvatore Cicero, 231 Freeman Street, Hartford, CT 06106 | Consultant fees per Court order dated December 20, 2007 (Docket No. 273) for services rendered in March 2008. | 3731-000 | | $750.00 | $28,778.84 |
| 05/21/08 | 2033 | Robert Hiatt 1008 Longmeadow Lane, Western Springs, IL 60558 | Partial payment of consultant fees per Court order dated December 20, 2007 (Docket No. 273) for services rendered from February through April 2008. | 3731-000 | | $2,875.00 | $25,903.84 |
| 05/30/08 | INT | Bank of America | Interest Rate  0.350 | 1270-000 | $163.78 | | $26,067.62 |
| 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $3.30 | | $26,070.92 |
| 07/16/08 | 9 | OCWEN Loan Servicing LLC 1661 Worthington Road West Palm Beach, FL 33409 | Loan Servicing | 1290-000 | $1,447.15 | | $27,518.07 |
| 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $3.33 | | $27,521.40 |
| 08/27/08 | INT | Bank of America | Deposit correcting entry - The original deposit on 7/17/08 was listed as $1447.15 but the actual deposit amount should have been $1477.15.  This adjustment credit corrects that deposit entry. | 1270-000 | $30.00 | | $27,551.40 |
| 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $3.45 | | $27,554.85 |
| 09/09/08 | 2034 | Tom Sullivan 34 Magnet Street,  Stony Brook, NY 11790 | Consultant fees per Court order dated December 20, 2007 (Docket No. 273) for services rendered from February through March 2008. | 3731-000 | | $1,875.00 | $25,679.85 |

| | | Page Subtotals: | | | $1,651.01 | $8,403.10 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT
Bank Name: Bank of America
Account Number/CD#: XXXXXX4883
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/08 | 2035 | Tom Sullivan 34 Magnet Street, Stony Brook, NY 11790 | VOID on 8/20/09 due to incorrect amount; reissued on 9/20/08 with correct amount. | 3731-000 | | $1,750.00 | $23,929.85 |
| 09/30/08 | INT | Bank of America | Interest Rate 0.150 | 1270-000 | $3.23 | | $23,933.08 |
| 12/11/08 | | Joseph L. Steinfeld 2600 Egan Woods Drive Suite 400 Egan MN 55121 | Collections via ASK Financial Includes November 2008 interest. | | $15,673.29 | | $39,606.37 |
| | | | Gross Receipts    $75,483.79 | | | | |
| | | ASK Financial | COLLECTION FEES - JULY 2008    ($11,009.70) | 3210-000 | | | |
| | | ASK Financial | COLLECTION FEES - NOVEMBER 2008    ($8,935.40) | 3210-000 | | | |
| | | ASK Financial | COLLECTION FEES - OCT 2008    ($2,700.00) | 3210-000 | | | |
| | | ASK Financial | ANALYSIS FEE - JULY 2008    ($25,000.00) | 3210-000 | | | |
| | | ASK Financial | DISBURSEMENTS - JULY 2008    ($1,519.82) | 3220-000 | | | |
| | | ASK Financial | DISBURSEMENTS - OCTOBER 2008    ($9,209.33) | 3220-000 | | | |
| | | ASK Financial | DISBURSEMENTS - NOVEMBER 2008    ($1,436.25) | 3220-000 | | | |
| | 15 | | PREFERENCE - GENE LITLE DBA LITLE PROFESSIONAL BUILDING    $3,884.66 | 1241-000 | | | |
| | 13 | | PREFERENCE - THOMAS EXECUTIVE RESOURCES    $1,000.00 | 1241-000 | | | |
| | 11 | | PREFERENCE - INTEX SOLUTIONS, INC.    $16,699.00 | 1241-000 | | | |
| | 12 | | PREFERENCE - ROBERT HALF INTERNATIONAL INC.    $5,000.00 | 1241-000 | | | |
| | 10 | | PREFERENCE - DOCUMENT SYSTEMS, INC.    $20,000.00 | 1241-000 | | | |

Page Subtotals:    $15,676.52    $1,750.00

Case 07-10942-CSS Doc 979 Filed 01/31/20 Page 61 of 143

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 16 | | PREFERENCE - KPMG, LLP $25,900.00 | 1241-000 | | | |
| | 14 | | PREFERENCE - UNITED PARCEL SERVICE, INC. AKA UPS $3,000.00 | 1241-000 | | | |
| | 45 | | INTEREST (ASK FINANCIAL) $0.13 | 1290-000 | | | |
| 01/21/09 | 2036 | Bayard Advertising Agency, Inc. 902 Broadway, New York, NY 10010 | VOID due to incorrect check amount; re-issued on check no. 2037. Real Estate Weekly:$890.00 & National Mortgage News:$2,848.30 | 2990-000 | | $3,738.90 | $35,867.47 |
| 01/21/09 | 2037 | Bayard Advertising Agency, Inc. 902 Broadway, New York, NY 10010 | Payment for advertising run in connection with sale of mortgages per Court order dated February 9, 2009 (Docket No. 526.) Real Estate Weekly-$890.00; National Mortgage News $2,848.30. | 2990-000 | | $3,738.30 | $32,129.17 |
| 03/25/09 | 2038 | Computing Source 26877 Northwestern HWY, Ste408, Southfield, MI 48033 | Pmt re Alliance Bancorp Rule 2004 Examination Fee from Computing Source, Litigation Support Services re Rule 2004 Examination. | 2990-000 | | $1,632.97 | $30,496.20 |
| 05/11/09 | 43 | GMAC | Turnover of retained funds per Court order dated May 8, 2009 (Docket No. 571.) | 1229-000 | $1,198,785.76 | | $1,229,281.96 |
| 05/11/09 | | Tracy L. Klestadt, Trustee, Alliance Bancorp 292 Madison Avenue, NY NY 10017 | Settlement of Preferences - ASK Financial Includes April 2009 interest. | | $33,521.28 | | $1,262,803.24 |
| | | | Gross Receipts $48,015.76 | | | | |
| | | ASK Financial | COLLECTION FEES - APRIL 2009 ($14,404.59) | 3210-000 | | | |
| | | ASK Financial | DISBURSEMENTS - APRIL 2009 ($89.89) | 3220-000 | | | |
| | 23 | | PREFERENCE - AT&T INC. $7,150.00 | 1241-000 | | | |

Page Subtotals: $1,232,307.04 $9,110.17

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 25 | | PREFERENCE - STANDARD & POOR'S CORPORATION | $36,500.00 | 1241-000 | | | |
| | 24 | | PREFERENCE - OFFICE DEPOT, INC. | $1,000.00 | 1241-000 | | | |
| | 26 | | PREFERENCE - OFFICE DEPOT, INC. DBA TECH DEPOT | $3,365.31 | 1241-002 | | | |
| | 45 | | INTEREST (ASK FINANCIAL) | $0.45 | 1290-000 | | | |
| 06/05/09 | 2039 | Goodwin Procter 620 Eigth Avenue, New York NY 10018 | VOIDED ON 2/19/10 due to incorrect amount. | 4210-000 | | $373,097.73 | $889,705.51 |
| 06/05/09 | 2040 | Morris, Nichols, Arsht & Tunnell LLP P.O. Box 1347, Wilmington DE 19899 | Turnover of excess funds per order dated November 14, 2007 (Docket No. 228). | 4110-000 | | $38,325.76 | $851,379.75 |
| 06/05/09 | 2041 | Wells Fargo Bank - WF8113 P.O. Box 1450, Minneapolis, MN 55485-8113 | Turnover of excess funds per order dated November 14, 2007 (Docket No. 228). | 4110-000 | | $150,000.00 | $701,379.75 |
| 06/05/09 | 2042 | Pinckney, Harris & Weidinger, LLC 1220 N. Market Street , (Suite 950) Wilmington DE 19801 | Turnover of excess funds per order dated November 14, 2007 (Docket No. 228). | 4110-000 | | $424.46 | $700,955.29 |
| 06/05/09 | 2043 | Goodwin Procter LLP The NY Times Building, 620 Eighth Avenue, NY, NY 10018 | Turnover of excess funds per order dated November 14, 2007 (Docket No. 228). | 4210-000 | | $373,097.72 | $327,857.57 |
| 07/02/09 | 2044 | Bayard, P.A. 222 Delaware Avenue, Suite 900, Wilmington DE 19801 | Payment for co counsel per Omnibus Order Granting Interim Fee Applications dated July 1, 2009 (Docket No. 614). | 3210-000 | | $38,881.50 | $288,976.07 |
| 07/02/09 | 2045 | Bayard, P.A. 222 Delaware Avenue, Suite 900, Wilmington, DE 19801 | Payment for co counsel per Omnibus Order Granting Interim Fee Applications dated July 1, 2009 (Docket No. 614). | 3220-000 | | $14,732.76 | $274,243.31 |
| 07/02/09 | 2046 | Fox Rothschild LLP 919 N. Market Street, Suite 1600, Wilmington, DE 19801 | Fees awarded per order dated July 1, 2009 (Docket No. 615). | 3210-000 | | $28,419.00 | $245,824.31 |
| 07/02/09 | 2047 | Fox Rothschild LLP 919 N. Market Street, Suite 1600, Wilmington, DE 19801 | Expenses awarded per order dated July 1, 2009 (Docket No. 615). | 3220-000 | | $4,494.30 | $241,330.01 |

Page Subtotals:                                                      $0.00       $1,021,473.23

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  1:07-10942-CSS

Case Name:  ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name:  TRACY L. KLESTADT

Bank Name:  Bank of America

Account Number/CD#:  XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/02/09 | 2048 | CBIZ Mahoney Cohen 1065 Avenue of the Americas, New York, NY 10018 | Fees awarded per order dated July 1, 2009 (Docket No. 615). | 3410-000 | | $11,374.40 | $229,955.61 |
| 07/02/09 | 2049 | CBIZ Mahoney Cohen 1065 Avenue of the Americas, New York, NY 10018 | Expenses awarded per order dated July 1, 2009 (Docket No. 615). | 3420-000 | | $474.93 | $229,480.68 |
| 07/02/09 | 2050 | FTI Consulting, Inc. 3 Times Square, 10th Floor, New York, NY 10036 | Fees awarded per order dated July 1, 2009 (Docket No. 615). | 3410-000 | | $32,715.50 | $196,765.18 |
| 07/02/09 | 2051 | FTI Consulting, Inc. 3 Times Square, 10th Floor, New York, NY 10036 | Expenses awarded per order dated July 1, 2009 (Docket No. 615). | 3420-000 | | $4,741.43 | $192,023.75 |
| 07/02/09 | 2052 | Klestadt & Winters, LLP 292 Madison Avenue, New York, NY 10016 | Fees awarded per order dated July 1, 2009 (Docket No. 615). | 3110-000 | | $85,745.25 | $106,278.50 |
| 07/02/09 | 2053 | Klestadt & Winters, LLP 292 Madison Avenue, New York, NY 10017 | Expenses awarded per order dated July 1, 2009 (Docket No. 615). | 3120-000 | | $2,078.32 | $104,200.18 |
| 07/02/09 | 2054 | Tracy L. Klestadt 292 Madison Avenue, New York, NY 10017 | Trustee Fees awarded per order dated July 1, 2009 (Docket No. 613). | 2100-000 | | $43,406.38 | $60,793.80 |
| 07/02/09 | 2055 | Tracy L. Klestadt 292 Madison Avenue, New York, NY 10017 | Trustee Expenses awarded per order dated July 1, 2009 (Docket No. 613). | 2200-000 | | $40.22 | $60,753.58 |
| 07/14/09 | 43 | Joseph Steinfeld | Turnover of Retained Funds by GMAC Mortgage per Court order dated May 8, 2009 (Docket No. 571).  Payor inadvertently identified as Joseph Steinfeld.  Correct payor was GMAC. | 1229-000 | $14,279.15 | | $75,032.73 |
| 08/20/09 | 2035 | Tom Sullivan 34 Magnet Street,  Stony Brook, NY 11790 | VOID Posted Manually 9/9/08 Payment for consulting services. | 3731-000 | | ($1,750.00) | $76,782.73 |
| 08/20/09 | 2011 | Annett Huesmann 2828 Brian Court, Montgomery, IL 60538 | Stop Payment Acceptance Posted Manually 3/12/08 | 3731-000 | | ($1,250.00) | $78,032.73 |

UST Form 101-7-TDR (10/1/2010) *(Page: 63)*

Page Subtotals:                $14,279.15        $177,576.43

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/09 | 100022 | ARMINDA TAKENAKA 26470 BLACK OAK DRIVE VALENCIA, CA 91381 | Stop Payment Acceptance Posted Manually 8/20/09 | | 2690-000 | | ($381.47) | $78,414.20 |
| 08/20/09 | 2036 | Bayard Advertising Agency, Inc. 902 Broadway, New York, NY 10010 | Stop Payment Acceptance Posted Manually Payment for National Mortgage News $2,848,.30 and for Real Estate Weekly $890.00 | | 2990-000 | | ($3,738.90) | $82,153.10 |
| 08/20/09 | 8 | Foster Denevo LTD Surrey, England | VOID 8/20/09 Check was returned as stale. Reversal VOID - Reversing deposit on 5/2/08. Check was returned as stale. | | 1221-000 | ($2,000.24) | | $80,152.86 |
| 09/08/09 | | Joseph Steinfeld 2600 Egan Woods Drive, St Paul, MN 55121 | Accountant fees from 11/1/12 through 8/31/14 per court order dated 11/18/14, docket no. 518. Includes interest received for May ($.38), June ($.21), July ($.67), and August 2009 ($1.15). Amount received per list from Joseph Steinfeld/ASK Financial.  Includes interest received for May ($.38), June ($.21), July ($.67), and August 2009 ($1.15). | | | $60,789.15 | | $140,942.01 |
| | | | Gross Receipts | $99,718.41 | | | | |
| | | ASK Financial | COLLECTION FEES - MAY 2009 | ($2,353.80) | 3210-000 | | | |
| | | ASK Financial | COLLECTION FEES - JULY 2009 | ($15,441.00) | 3210-000 | | | |
| | | ASK Financial | COLLECTION FEES - JUNE 2009 | ($2,100.00) | 3210-000 | | | |
| | | ASK Financial | COLLECTION FEES - AUGUST 2009 | ($10,020.00) | 3210-000 | | | |

Page Subtotals:                                        $58,788.91          ($4,120.37)

UST Form 101-7-TDR (10/1/2010) *(Page: 64)*

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ASK Financial | DISBURSEMENTS - JULY 2009 | ($1,408.07) | 3220-000 | | | |
| | | ASK Financial | DISBURSEMENTS - JUNE 2009 | ($5,019.21) | 3220-000 | | | |
| | | ASK Financial | DISBURSEMENTS - AUGUST 2009 | ($2,367.70) | 3220-000 | | | |
| | | ASK Financial | DISBURSEMENTS - MAY 2009 | ($219.48) | 3220-000 | | | |
| | 29 | | PREFERENCE - CLEARCAPITAL.COM, INC. | $20,000.00 | 1241-000 | | | |
| | 33 | | PREFERENCE - STRATEGIC STAFFING | $6,500.00 | 1241-000 | | | |
| | 35 | | PREFERENCE - J2 GLOBAL COMMUNICATIONS, INC. DBA EFAX | $3,400.00 | 1241-000 | | | |
| | 27 | | PREFERENCE - FIRST AMERICAN CORELOGIC, INC. FKA COREL | $7,846.00 | 1241-000 | | | |
| | 31 | | PREFERENCE - JP MORGAN CHASE & CO AKA CHASE CARD | $10,000.00 | 1241-000 | | | |
| | 34 | | PREFERENCE - MARCUM & KLIEGMAN LLP | $30,000.00 | 1241-000 | | | |
| | 32 | | PREFERENCE - KAISER FOUNDATION HEALTH PLAN, INC. | $12,370.00 | 1241-000 | | | |
| | 30 | | PREFERENCE - GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS | $2,600.00 | 1241-000 | | | |
| | 28 | | PREFERENCE - HILTON HOTELS CORPORATION DBA HOMEWOOD | $7,000.00 | 1241-000 | | | |
| | 45 | | INTEREST (ASK FINANCIAL) | $2.41 | 1290-000 | | | |
| 09/21/09 | 2057 | Nationwide Title Clearing 2100 Alt 19 North, Palm Harbor, Florida 34683 | Pmt for Storage Costs Invoice #1-STO | | 2410-000 | | $500.00 | $140,442.01 |

Page Subtotals:      $0.00      $500.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/21/09 | 2058 | Nationwide Title Clearing 2100 Alt 19, North, Palm Harbor, Florida, 34683 | Pmt for Storage Costs Invoice #2-STO Storage costs invoice #2-STO | | 2410-000 | | $500.00 | $139,942.01 |
| 09/21/09 | 2059 | Nationwide Title Clearing 2100 Alt 19 North, Palm Harbor, Florida, 34683 | Pmt for Storage Costs Invoice #3-STO Invoice #3-STO | | 2410-000 | | $500.00 | $139,442.01 |
| 09/21/09 | 2060 | Nationwide Title Clearing 2100 Alt 19, North Palm Harbor, Florida, 34683 | Inadvertent duplicate payment for Invoice #3-STO that was applied to Invoice #6-STO. | | 2410-000 | | $500.00 | $138,942.01 |
| 09/21/09 | 2061 | Nationwide Title Clearing 2100 Alt 10 North, Palm Harbor, Florida, 34683 | Pmt of Storage Costs Invoice #4-STO | | 2410-000 | | $500.00 | $138,442.01 |
| 09/21/09 | 2062 | Nationwide Title Clearing 2100 Alt 19 North, Plam Harbor, Florida, 34683 | Pmt for Storage Costs Invoice #5-STO | | 2410-000 | | $500.00 | $137,942.01 |
| 10/27/09 | 2063 | Nationwide Title Clearing 2100 Alt. 19 North Palm Harbor, Florida 34683 | VOID--Invoice #6-STO was already paid on check number 2060. | | 2410-000 | | $500.00 | $137,442.01 |
| 11/16/09 | | Bank of America | ASK Financial/Joseph Steinfeld<br><br>Includes interest for October 2009. | | 2410-000 | $5,075.26 | | $142,517.27 |
| | | | Gross Receipts | $7,500.79 | | | |
| | | ASK Financial | COLLECTION FEES - OCTOBER 2009 | ($2,250.00) | 3210-000 | | |
| | | ASK Financial | DISBURSEMENTS - OCTOBER 2009 | ($175.53) | 3220-002 | | |
| | 36 | | PREFERENCE - CLAYTON SERVICES | $7,500.00 | 1241-000 | | |
| | 45 | | INTEREST (ASK FINANCIAL) | $0.79 | 1290-000 | | |
| 12/23/09 | 2064 | Nationwide Title Clearing 2100 Alt 19 North, Palm Harbor, Florida 34683 | #7-STO For Document Storage<br><br>Payment of invoice #7-STO for Document Storage. | | 2410-000 | | $500.00 | $142,017.27 |

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

Page Subtotals:                    $5,075.26       $3,500.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  1:07-10942-CSS | Trustee Name:  TRACY L. KLESTADT |
| Case Name:  ALLIANCE BANCORP | Bank Name:  Bank of America |
| | Account Number/CD#:  XXXXXX4883 |
| | Checking Account |
| Taxpayer ID No: XX-XXX3360 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 01/16/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/09 | 2065 | Nationwide Title Clearing 2100 Alt 19 North,  Palm Harbor, Florida, 34683 | #8-STO For Document Storage  Payment of Invoice #8-STO- for Document Storage. | 2410-000 | | $500.00 | $141,517.27 |
| 01/28/10 | 2066 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, Florida, 34683 | VOID--Invoice #6-STO was already paid on check number 2060.  Invoice #6-STO for Document Storage | 2410-000 | | $500.00 | $141,017.27 |
| 01/28/10 | 2067 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, Florida, 34683 | Invoice #9-STO for Document Storage | 2410-000 | | $500.00 | $140,517.27 |
| 02/04/10 | 2068 | A-American Self Storage 901 West Adams Street Chicago, IL 60607-3021 | VOID Payment re Rental Agreement #60081; Payment stopped because check never cleared the bank. | 2410-000 | | $367.81 | $140,149.46 |
| 02/04/10 | 2069 | Nationwide Title Clearing 2100 Alt 19 North Plam Harbor, Florida 34683 | Payment for invoice #10-STO | 2410-000 | | $500.00 | $139,649.46 |
| 02/04/10 | 2070 | Access Informatin Mangement P.O. Box 4837 Hayward, CA 94540-4837 | Invoice #013110-4129   Dated 2/01/10 - 02/28/10 = $127.68 Invoice #123109-4129   Dated 1/01/10 - 01/31/10  = $139.74 Invcoie #123109-766    Dated 01/01/10 - 01/31/10= $1,249.60 Invoice #123110-766    Dated 02/01/10 - 02/28/10 = $1,249.60 | 2410-000 | | $2,766.62 | $136,882.84 |
| 02/19/10 | 2039 | Goodwin Procter 620 Eigth Avenue, New York NY 10018 | Stop payment received from ETRX due to incorrect amount on check. Fees for professional services rendered re Allinace Bancorp. | 4210-000 | | ($373,097.73) | $509,980.57 |
| 03/23/10 | 2071 | Nationwide Title Clearing 2100 Alt 19  North Palm Harbor, Florida, 34683 | Payment for Storage Costs Invoice #11-STO | 2410-000 | | $500.00 | $509,480.57 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($367,463.30) |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  1:07-10942-CSS

Case Name:  ALLIANCE BANCORP

Trustee Name:  TRACY L. KLESTADT

Bank Name:  Bank of America

Account Number/CD#:  XXXXXX4883

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Blanket Bond (per case limit):  $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/12/10 | 2072 | Access Information Management P.O. 4837,  Hayward, CA, 9450-4837 | Payment for Storage: Invoice #022810-766 $1249.60; Inv#033110-766 $1247.94; Inv#022810-4129 $141.36; Inv#0331010-4129 $141.36; Total Due=$2,780.26 | 2410-000 | | $2,780.26 | $506,700.31 |
| 04/13/10 | 2073 | Otterbourg, Steindler, Houston & Rosen, P.C. 230 Park Avenue, New York,  NY 10169-0075 | Payment of invoice no. 157010 re: Mediation/Alliance Bancorp (Fees $1,885.00; Expenses $4.95) per Court order dated February 8, 2010 (Docket no. 47, Adv. Proc. No. 09-51410.) | | | $1,889.95 | $504,810.36 |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Fees                        ($1,885.00) | 3721-000 | | | |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Expenses                     ($4.95) | 3722-000 | | | |
| 04/13/10 | 2074 | Otterbourg, Steindler, Houston & Rosen, P.C. 230 Park Avenue, New York, NY 10169-0075 | Payment of invoice no. 157011 re: Mediation/Alliance Bancorp (Fees of $27,876.00 and Expenses of $526.78) per Court order dated February 8, 2010 (Docket no. 19, Adv. Proc. No. 09-51409.) | | | $28,402.78 | $476,407.58 |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Fees                      ($27,876.00) | 3721-000 | | | |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Expenses                   ($526.78) | 3722-000 | | | |
| 04/26/10 | 2075 | Nationwide Title Clearing 2100 Alt 19 North, Palm Harbor, Florida, 34683 | Payment of Storage Costs re invoice #12-STO | 2410-000 | | $500.00 | $475,907.58 |
| 05/12/10 | 2076 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, Florida, 34683 | Payment of Storage Costs re invoice #13-STO | 2410-000 | | $500.00 | $475,407.58 |

Page Subtotals:                                    $0.00        $34,072.99

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/10 | 2077 | Otterbourg, Steindler, Houston & Rosen, P.C. 230 Park Avenue New York, NY 10169-0075 | Payment for invoice no. 157332 re: Mediation/Alliance Bancorp (Fees of $19,639.00, Expenses of $472.45) per Court order dated February 8, 2010 (Docket no. 47, Adv. Proc. No. 09-51410). | | | $20,111.45 | $455,296.13 |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Fees ($19,639.00) | 3721-000 | | | |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Expenses ($472.45) | 3722-000 | | | |
| 05/12/10 | 2078 | Otterbourg, Steindler, Houston & Rosen, P.C. 230 Park Avenue New York, NY 10169-0075 | Payment for invoice no. 157330 re: Mediation/Alliance Bancorp ($3725.00 in Fees, $521.57 in Expenses) per Court order dated February 8, 2010 (Docket no. 19, Adv. Proc. No. 09-51409.) | | | $4,246.57 | $451,049.56 |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Fees ($3,725.00) | 3721-000 | | | |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Expenses ($521.57) | 3722-000 | | | |
| 06/14/10 | 2079 | ACCESS INFORMATION MANAGEMENT P.O. BOX 4837 HAYWARD, CA 94540-4837 | INVOICE NO. 043010_4129; 043010_766; 053110_4129; 053110_766 | 2410-000 | | $2,778.60 | $448,270.96 |
| 06/15/10 | 2063 | Nationwide Title Clearing 2100 Alt. 19 North Palm Harbor, Florida 34683 | Stop payment received from ETRX | 2410-000 | | ($500.00) | $448,770.96 |
| 06/25/10 | 39 | Comerica Bank | Settlement of Preference per Court order dated 2/25/11 (Docket no. 792.) | 1241-000 | $950,000.00 | | $1,398,770.96 |
| 06/29/10 | 2080 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, Florida, 34683 | Payment for document storage, Invoice No. 14-STO | 2410-000 | | $500.00 | $1,398,270.96 |

Page Subtotals: $950,000.00   $27,136.62

Page: 35

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT
Bank Name: Bank of America
Account Number/CD#: XXXXXX4883
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/29/10 | 2081 | Otterbourg, Steindler, Houston & Rosen, P.C. 230 Park Avenue New York, NY 10169-0075 | Payment invoice no. 157822 re: Mediation/Alliance Bancorp (Fees $1,027.00; Expenses $252.93) per Court order dated February 8, 2010 (Docket no. 19, Adv. Proc. No. 09-51409.) | | | $1,279.93 | $1,396,991.03 |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Fees                    ($1,027.00) | 3721-000 | | | |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Expenses                  ($252.93) | 3722-000 | | | |
| 06/29/10 | 2082 | Otterbourg, Steindler, Houston & Rosen, P.C. 230 Park Avenue New York, NY 10169-0075 | Payment of invoice no. 157823 re: Mediation/Alliance Bancorp (Fees $314.96) per Court order dated February 8, 2010 (Docket no. 47, Adv. Proc. No. 09-51410.) | 3721-000 | | $314.96 | $1,396,676.07 |
| 06/29/10 | 2083 | Otterbourg, Steindler, Houston & Rosen, P.C. 230 Park Avenue New York, NY 10169-0075 | Payment of invoice no. 157824 re: Mediator/Alliance Bancorp (Fees $815.00) per Court order dated February 8, 2010 (Docket no. 27, Adv. Proc. No. 09-51408.) | 3721-000 | | $815.00 | $1,395,861.07 |
| 07/01/10 | | Returned Check | Original debit was entered in duplicate on 10/16/07; this entry corrects the second erroneous debit. | 1290-000 | $50.00 | | $1,395,911.07 |
| 07/09/10 | 2084 | Access Information Management P.O. Box 4837 Hayward, CA 94540-4837 | Payment of Invoices 063010_766 ($1247.94) and 063010_4129 ($141.36) for July 2010 storage. | 2410-000 | | $1,389.30 | $1,394,521.77 |
| 07/09/10 | 2085 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #15-STO for document storage for July 2010. | 2410-000 | | $500.00 | $1,394,021.77 |
| 07/19/10 | 2086 | Otterbourg, Steindler, Houston & Rosen, P.C. 230 Park Avenue New York, NY 10169-0075 | Payment of invoice no. 158099 re: Mediation/Alliance Bancorp (Fees $21,055.00 Expenses $575.47) per Court order dated February 8, 2010 (Docket no. 27, Adv. Proc. No. 09-51408). | | | $21,630.47 | $1,372,391.30 |

Page Subtotals:                                   $50.00      $25,929.66

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 1:07-10942-CSS | Trustee Name: | TRACY L. KLESTADT |
| Case Name: | ALLIANCE BANCORP | Bank Name: | Bank of America |
| | | Account Number/CD#: | XXXXXX4883 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX3360 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 01/16/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Mediation Services through 6/30/10 | ($21,055.00) | 3721-000 | | | |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Disbursements through 6/30/10 | ($575.47) | 3722-000 | | | |
| 07/19/10 | 2087 | Otterbourg, Steindler, Houston & Rosen, P.C. 230 Park Avenue New York, NY  10169 | Payment of invoice no. 158098 re: Mediation/Alliance Bancorp (Fees $8812.00; Expenses $77.00) per Court order dated February 8, 2010 (Docket no. 19, Adv. Proc. No. 09-51409). | | | $8,889.00 | $1,363,502.30 |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Mediation Services through 6/30/10 | ($8,812.00) | 3721-000 | | | |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Disbursements through 6/30/10 | ($77.00) | 3722-000 | | | |
| 07/21/10 | 2088 | International Sureties, Ltd. 701 Poydras St. Suite 420 New Orleans, LA  70139 | For Chapter 7 Blanket Bond Delaware Bond # 016026389 | 2300-000 | | $633.61 | $1,362,868.69 |
| 08/12/10 | 2068 | A-American Self Storage 901 West Adams Street Chicago, IL 60607-3021 | Stop payment received from ETRX | 2410-000 | | ($367.81) | $1,363,236.50 |
| 08/18/10 | 2089 | Access Information Management P.O. Box 4837 Hayward, CA  94540-4837 | Payment of Invoices 073110_766 ($1247.94) and 073110_4129 ($141.36) for August 2010 storage. | 2410-000 | | $1,389.30 | $1,361,847.20 |
| 08/18/10 | 2090 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #16-STO for document storage for August 2010. | 2410-000 | | $500.00 | $1,361,347.20 |
| 09/10/10 | 2091 | Access Information Management P.O. Box 4837 Hayward, CA  94540-4837 | Payment of Invoices 083110_766 ($1247.94) and 083110_4129 ($141.36) for September 2010 storage. | 2410-000 | | $1,389.30 | $1,359,957.90 |
| 09/10/10 | 2092 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #17-STO for document storage for September 2010. | 2410-000 | | $500.00 | $1,359,457.90 |

| | Page Subtotals: | | | | $0.00 | $12,933.40 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/10/10 | 2093 | Otterbourg, Steindler, Houston & Rosen, P.C. 230 Park Avenue New York, NY 10169-0075 | Payment of invoice no. 158641 re: Mediation/Alliance Bancorp (Fees $23,557.50; Expenses $344.26) per Court order dated February 8, 2010 (Docket no. 19, Adv. Proc. No. 09-51409.) | | | $23,901.76 | $1,335,556.14 |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Mediation Services through 7/31/10 ($23,557.50) | 3721-000 | | | |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Disbursements through 7/31/10 ($344.26) | 3722-000 | | | |
| 09/21/10 | 2066 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, Florida, 34683 | VOID Invoice #6-STO was already paid on check number 2060. | 2410-000 | | ($500.00) | $1,336,056.14 |
| 09/23/10 | 9 | Contra Costa Centre Assoc./Suzanne Smith | A $50.00 negative deposit on 10/16/07 was voided on 7/1/10 as it was thought to be a duplicate entry, but further investigation proved that it was a correct entry; two separate checks from the 10/16/07 deposit were returned for insufficient funds. This entry corrects the 7/1/10 void and debits the $50.00 from the returned Contra Costa Centre Assoc. check. | 1290-000 | ($50.00) | | $1,336,006.14 |
| 10/07/10 | 2094 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #18-STO for document storage for October 2010. | 2410-000 | | $500.00 | $1,335,506.14 |
| 10/07/10 | 2095 | Otterbourg, Steindler, Houston & Rosen, P.C. 230 Park Avenue New York, NY 10169-0075 | Payment of invoice no. 158818 re: Mediation/Alliance Bancorp (Fees $1351.00; Expenses $270.00) per Court order dated February 8, 2010 (Docket no. 19, Adv. Proc. No. 09-51409.) | | | $1,621.00 | $1,333,885.14 |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Mediation services through 8/31/10 ($1,351.00) | 3721-000 | | | |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Disbursements through 8/31/10 ($270.00) | 3722-000 | | | |

Page Subtotals: ($50.00) $25,522.76

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP
Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT
Bank Name: Bank of America
Account Number/CD#: XXXXXX4883
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/10 | 2096 | South Carolina Department Of Revenue<br>NOA<br>Columbia, SC 29214-0030 | Receivable Number: 1-05401124-6<br>Tax Type: Corporate License | | 2820-000 | | $35.03 | $1,333,850.11 |
| 10/07/10 | 2097 | South Carolina Department Of Revenue<br>NOA<br>Columbia, SC 29214-0030 | Receivable Number: 1-05401126-0<br>Tax Type: Corporate Income Tax | | 2820-000 | | $25.00 | $1,333,825.11 |
| 10/07/10 | 2098 | Florida Department Of Revenue<br>5050 W Tennessee St<br>Tallahassee, FL 32399-0135 | Contract Object #: 13448561<br>Tax: Corporate Income Tax | | 2820-000 | | $300.00 | $1,333,525.11 |
| 10/28/10 | 2099 | State of Connecticut Department of Revenue Services<br>25 Sigourney Street<br>Suite 2<br>Harford, CT 06106-5032 | Liability for post-petition period for tax registration number ending in 9765 | | 2820-000 | | $250.00 | $1,333,275.11 |
| 10/28/10 | 2100 | Access Information Management<br>205 Main Street<br>Suite E<br>Pleasanton, CA 94566 | Invoices 093010_766 ($1247.94) and 093010_4129 ($141.36) for October 2010 storage. | | 2410-000 | | $1,389.30 | $1,331,885.81 |
| 10/28/10 | 2101 | Otterbourg, Steindler, Houston & Rosen, P.C.<br>230 Park Avenue<br>New York, NY 10169-0075 | Payment of invoice no. 159347 re: Mediation/Alliance Bancorp (Fees $10,948.00; Expenses $247.85) per Court order dated February 8, 2010 (Docket no. 27, Adv. Proc. No. 09-51408.) | | | | $11,195.85 | $1,320,689.96 |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Mediation services | ($10,948.00) | 3721-000 | | | |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Disbursements | ($247.85) | 3722-000 | | | |
| 11/24/10 | 2102 | Otterbourg, Steindler, Houston & Rosen, P.C.<br>230 Park Avenue<br>New York, NY 10169-0075 | Payment of invoice no. 159712 re: Mediation/Alliance Bancorp (Fees $6,615.50; Expenses $479.49) per Court order dated February 8, 2010 (Docket no. 27, Adv. Proc. No. 09-51408.) | | | | $7,094.99 | $1,313,594.97 |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Mediation Services | ($6,615.50) | 3721-000 | | | |

Page Subtotals: $0.00 $20,290.17

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|  |  | Otterbourg, Steindler, Houston & Rosen, P.C. | Disbursements ($479.49) | 3722-000 |  |  |  |
| 11/24/10 | 2103 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #18-STO for document storage for November 2010. | 2410-000 |  | $500.00 | $1,313,094.97 |
| 11/24/10 | 2104 | Access Information Management 205 Main Street Suite E Pleasanton, CA 94566 | Invoices 2227 ($1247.94) and 2226 ($141.36) for November 2010 storage. | 2410-000 |  | $1,389.30 | $1,311,705.67 |
| 12/02/10 | 41 | First Collateral Services, Inc. | Settlement of Preference Wire received from CitiBank South Dakota, Account No. 36857444, per Court order dated 11/2/10 (Docket no. 751, Adv. Proc. No. 09-51408 (CSS).) | 1241-000 | $4,500,000.00 |  | $5,811,705.67 |
| 12/08/10 | 2105 | Otterbourg, Steindler, Houston & Rosen, P.C. 230 Park Avenue New York, NY 10169-0075 | Payment of invoice no. 158819 re: Mediation/Alliance Bancorp (Fees $553.00; No Expenses) per Court order dated February 8, 2010 (Docket no. 27, Adv. Proc. No. 09-51408.) | 3721-000 |  | $553.00 | $5,811,152.67 |
| 12/16/10 | 2106 | DoeLegal Online LLC 1200 Philadelphia Pike Wilmington, DE 19809 | Invoice no. IVC07528 for Monthly Application Hosting Charges (November and December 2010), Set Up Charges, Pre-Culling of Data and EDD Processing of Data | 2990-000 |  | $14,587.50 | $5,796,565.17 |
| 12/16/10 | 2107 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #20-STO for document storage for December 2010 and Invoice #21-STO for document storage for January 2011. | 2410-000 |  | $1,000.00 | $5,795,565.17 |
| 12/16/10 | 2108 | Access Information Management P.O. Box 4857 Hayward, CA 94540-4857 | Invoices 2227 ($1247.94) and 2226 ($141.36) for December 2010 storage. | 2410-000 |  | $1,389.30 | $5,794,175.87 |

Page Subtotals:    $4,500,000.00    $19,419.10

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  1:07-10942-CSS

Case Name:  ALLIANCE BANCORP

Trustee Name:  TRACY L. KLESTADT

Bank Name:  Bank of America

Account Number/CD#:  XXXXXX4883

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX3360

For Period Ending:  01/16/2020

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/10 | 2109 | Klestadt & Winters, LLP 570 Seventh Avenue 17th Floor New York, NY 10017 | Attorney fees and expenses from May 16, 2009 through November 15, 2010 per court order dated 12/22/10, docket no. 777. | | | $78,988.80 | $5,715,187.07 |
| | | Klestadt Winters Jureller Southard & Stevens | ($75,057.00) | 3110-000 | | | |
| | | Klestadt Winters Jureller Southard & Stevens | ($3,931.80) | 3120-000 | | | |
| 12/22/10 | 2111 | CBIZ Accounting, Tax & Advisory Of New York, LLC | Special Tax Accountants for the Chapter 7 Trustee fees and expenses from May 16, 2009 through August 31, 2010 per court order dated 12/22/10, docket no. 777. | | | $93,314.70 | $5,621,872.37 |
| | | CBIZ MHM LLC | Special Tax Accountants for the Chapter 7 Trustee fees and expenses from May 16, 2009 through August 31, 2010 per court order dated 12/22/10, docket no. 777. ($92,910.00) | 3410-000 | | | |
| | | CBIZ MHM LLC | Special Tax Accountants for the Chapter 7 Trustee fees and expenses from May 16, 2009 through August 31, 2010 per court order dated 12/22/10, docket no. 777. ($404.70) | 3420-000 | | | |
| 12/22/10 | 2112 | FTI Consulting, Inc. | Financial Advisors to the Chapter 7 Trustee fees and expenses from May 16, 2009 through November 15, 2010 per court order dated 12/22/10, docket no. 777. | | | $171,509.85 | $5,450,362.52 |
| | | FTI Consulting, Inc. | Financial Advisors fees ($170,387.50) | 3410-000 | | | |
| | | FTI Consulting, Inc. | Financial Advisors expenses ($1,122.35) | 3420-000 | | | |

Page Subtotals:                                    $0.00          $343,813.35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/10 | 2110 | Stevens & Lee, P.C. | Special counsel to the Chapter 7 Trustee fees and expenses from April 9, 2008 through October 31, 2010 per court order dated 12/22/10, docket no. 777. | | | $2,530,781.76 | $2,919,580.76 |
| | | Stevens & Lee, P.C. | ($18,220.26) | 3220-000 | | | |
| | | Stevens & Lee, P.C. | ($2,512,561.50) | 3210-000 | | | |
| 12/22/10 | 2113 | Fox Rothschild LLP | Co-Counsel for Chapter 7 Trustee fees and expenses from May 15, 2009 through November 15, 2010 per court order dated 12/22/10, docket no. 777. | | | $81,608.57 | $2,837,972.19 |
| | | Fox Rothschild LLP | ($69,616.50) | 3210-000 | | | |
| | | Fox Rothschild LLP | ($11,992.07) | 3220-000 | | | |
| 12/22/10 | 2114 | Otterbourg, Steindler, Houston & Rosen, P.C. 230 Park Avenue New York, NY 10169-0075 | Payment of invoice no. 160101 re: Mediation/Alliance Bancorp (Expenses) per Court order dated February 8, 2010 (Docket no. 27, Adv. Proc. No. 09-51408.) | 3722-000 | | $127.43 | $2,837,844.76 |
| 12/22/10 | 2115 | Tracy L. Klestadt | Trustee 3rd Interim Commission (fees and expenses) per court order dated 12/22/10, docket no. 776. | | | $163,039.68 | $2,674,805.08 |
| | | Tracy L. Klestadt | Trustee 3rd Interim Commission fees $0.00 | 2100-000 | | | |
| | | Tracy L. Klestadt | Trustee 3rd Interim expenses $0.00 | 2200-000 | | | |
| | | KLESTADT, TRACY L. | ($162,904.30) | 2100-000 | | | |
| | | KLESTADT, TRACY L. | ($135.38) | 2200-000 | | | |

Page Subtotals: $0.00   $2,775,557.44

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT
Bank Name: Bank of America
Account Number/CD#: XXXXXX4883
        Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/19/11 | 2116 | DoeLegal Online LLC 1200 Philadelphia Pike Wilmington, DE 19809 | Monthly Application hosting charges for January 2011, Invoice no. IVC07626 | 2990-000 | | $1,500.00 | $2,673,305.08 |
| 01/19/11 | 2117 | Access Information Management P.O. Box 4857 Hayward, CA 94540-4857 | Invoices 2227 ($1247.94) and 2226 ($141.36) for January 2011 storage. | 2410-000 | | $1,389.30 | $2,671,915.78 |
| 01/19/11 | 2118 | International Sureties, Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | For Chapter 7 Blanket Bond Delaware Bond # 016026389 | 2300-000 | | $4,856.16 | $2,667,059.62 |
| 01/28/11 | 2119 | A-American Self Storage - ADM 901 W. Adams Street Chicago, IL 60607 | Rent for 2/1/2011-3/1/2011 plus insurance charge of $9.00 | 2410-000 | | $78.00 | $2,666,981.62 |
| 02/18/11 | 2120 | DoeLegal Online LLC 1200 Philadelphia Pike Wilmington, DE 19809 | Monthly Application hosting charges for February 2011, Invoice no. IVC07700. | 2990-000 | | $1,500.00 | $2,665,481.62 |
| 02/18/11 | 2121 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #22-STO for document storage for February 2011. | 2410-000 | | $500.00 | $2,664,981.62 |
| 02/18/11 | 2122 | A-American Self Storage - ADM 901 W. Adams Street Chicago, IL 60607 | Rent for 3/1/2011-4/1/2011 plus insurance charge of $9.00. | 2410-000 | | $78.00 | $2,664,903.62 |
| 02/18/11 | 2123 | Access Information Management P.O. Box 4857 Hayward, CA 94540-4857 | Invoices 2227 ($1247.94) and 2226 ($141.36) for February 2011 storage. | 2410-000 | | $1,389.30 | $2,663,514.32 |
| 03/29/11 | 2124 | A-American Self Storage - ADM 901 W. Adams Street Chicago, IL 60607 | Rent for 4/1/2011-5/1/2011 plus insurance charge of $9.00 and mailing bill charge of $1.00. | 2410-000 | | $79.00 | $2,663,435.32 |
| 03/29/11 | 2125 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #23-STO for document storage for March 2011. | 2410-000 | | $500.00 | $2,662,935.32 |
| 03/29/11 | 2126 | DoeLegal Online LLC 1200 Philadelphia Pike Wilmington, DE 19809 | Monthly Application hosting charges for March 2011 plus document production charges of $1258.23 and $72.00 for DVDs used in production, Invoice no. IVC07797. | 2990-000 | | $2,830.23 | $2,660,105.09 |

Page Subtotals:                    $0.00            $14,699.99

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/29/11 | 2127 | Access Information Management PO Box 4857 Hayward, CA 94540-4857 | Invoices 2227 ($1247.94) and 2226 ($141.36) for March 2011 storage. | 2410-000 | | $1,389.30 | $2,658,715.79 |
| 03/29/11 | 2128 | Settlement Services, Inc. Huntington National Bank Attn: Teller, Private Banking 41 S. High Street Huntington Center, Gallery Level - HC0220 Columbus, OH 43215 | Estate portion of Employer Taxes pursuant to settlement of Jones v. Alliance Bancorp, et al., Adv. Proc. No. 07-51799, per order dated March 1, 2011, docket no. 112. The settlement provided for each estate involved in the WARN Act class action settlement pay the employer taxes for its respective employees. The $58,695.62 amount was attributable to employer taxes for Alliance Bancorp employees. | 2820-000 | | $58,695.62 | $2,600,020.17 |
| 04/26/11 | 2129 | DoeLegal Online LLC 1200 Philadelphia Pike Wilmington, DE 19809 | Monthly Application hosting charges for April 2011, Invoice no. IVC07912. | 2990-000 | | $1,500.00 | $2,598,520.17 |
| 04/26/11 | 2130 | Access Information Management P.O. Box 4857 Hayward, CA 94540-4857 | Invoices 2227 ($1247.94) and 2226 ($141.36) for April 2011 storage. | 2410-000 | | $1,389.30 | $2,597,130.87 |
| 04/26/11 | 2131 | A-American Self-Storage - ADM 901 W. Adams Street Chicago, IL 60607 | Rent for 5/1/2011-6/1/2011 plus insurance charge of $9.00 and mailing bill charge of $1.00. | 2410-000 | | $79.00 | $2,597,051.87 |
| 04/26/11 | 2132 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #24-STO for document storage for April 2011. | 2410-000 | | $500.00 | $2,596,551.87 |
| 05/11/11 | 2133 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #25-STO for document storage for May 2011. | 2410-000 | | $500.00 | $2,596,051.87 |
| 05/11/11 | 2134 | Access Information Management PO Box 4857 Hayward, CA 94540-4857 | Invoices 2227 ($1247.94) and 2226 ($141.36) for May 2011 storage. | 2410-000 | | $1,389.30 | $2,594,662.57 |

UST Form 101-7-TDR (10/1/2010) *(Page: 78)*

Page Subtotals:                    $0.00          $65,442.52

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/11/11 | 2135 | U.S. Department Of Labor | Penalty for late filing of Form 5500 with respect to 401(k) plan for plan years 2007 and 2008. | 2990-000 | | $1,500.00 | $2,593,162.57 |
| 05/19/11 | 2136 | A-American Self Storage - ADM 901 W. Adams Street Chicago, IL 60607 | Rent for 6/1/2011-7/1/2011 plus insurance charge of $9.00 and mailing bill charge of $1.00. | 2410-000 | | $79.00 | $2,593,083.57 |
| 06/21/11 | 2137 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #26-STO for document storage for June 2011. | 2410-000 | | $500.00 | $2,592,583.57 |
| 06/21/11 | 2138 | Access Information Management P.O. Box 4857 Hayward, CA 94540-4857 | Invoices 2227 ($1247.94) and 2226 ($141.36) for June 2011 storage. | 2410-000 | | $1,389.30 | $2,591,194.27 |
| 06/21/11 | 2139 | A-American Self Storage - ADM 901 W. Adams Street Chicago, IL 60607 | Rent for 7/1/2011-8/1/2011 plus insurance charge of $9.00 and mailing bill charge of $1.00. | 2410-000 | | $79.00 | $2,591,115.27 |
| 07/19/11 | 2140 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #27-STO for document storage for July 2011. | 2410-000 | | $500.00 | $2,590,615.27 |
| 07/19/11 | 2141 | Access Information Management 6902 Patterson Pass Road Suite G Livermore, CA 94550 | Invoices 2227 ($1247.94) and 2226 ($141.36) for July 2011 storage. | 2410-000 | | $1,389.30 | $2,589,225.97 |
| 07/20/11 | 2142 | SecurCare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL 61607 | Rent for 8/1/2011-8/31/2011 plus insurance charge of $9.00 and mailing bill charge of $1.00, less $1.00 credit. Formerly A-American Self Storage - ADM | 2410-000 | | $78.00 | $2,589,147.97 |
| 08/17/11 | 2143 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #28-STO for document storage for August 2011. | 2410-000 | | $500.00 | $2,588,647.97 |
| 08/17/11 | 2144 | Access Information Management 6902 Patterson Pass Road Suite G Livermore, CA 94550 | Invoices 2227 ($1247.94) and 2226 ($141.36) for August 2011 storage. | 2410-000 | | $1,389.30 | $2,587,258.67 |

Page Subtotals:                    $0.00        $7,403.90

Page: **45**

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/17/11 | 2145 | SecurCare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL  61607 | Rent for 9/1/2011-9/30/2011 plus insurance charge of $9.00 and mailing bill charge of $1.00. | 2410-000 | | $79.00 | $2,587,179.67 |
| 09/13/11 | 2146 | SecurCare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL  60607 | Rent for 10/1/2011-10/31/2011 plus insurance charge of $9.00. | 2410-000 | | $78.00 | $2,587,101.67 |
| 09/13/11 | 2147 | Access Information Management 6902 Patterson Pass Road Suite G Livermore, CA  94550 | Invoices 2227 ($1247.94) and 2226 ($141.36) for September 2011 storage. | 2410-000 | | $1,389.30 | $2,585,712.37 |
| 09/13/11 | 2148 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #29-STO for document storage for September 2011. | 2410-000 | | $500.00 | $2,585,212.37 |
| 09/20/11 | 2149 | Alvarez & Marsal Dispute Analysis & Forensic Services, LLC 125 Park Avenue Suite 2500 New York, NY  10017 | Payment of Trustee Financial Advisors, including fees ($271,608.00) and expenses ($195.63), for the period from March 7, 2011 through August 24, 2011 per Court order dated September 19, 2011 (Docket no. 819.) | | | $271,803.63 | $2,313,408.74 |
| | | Alvarez & Marshal Dispute Analysis & Forensic Services, LLC. | Trustee Financial Advisors' fees             ($271,608.00) for the period from March 7, 2011 through August 24, 2011 per Court order dated September 19, 2011 (Docket no. 819.) | 3310-000 | | | |
| | | Alvarez & Marshal Dispute Analysis & Forensic Services, LLC. | Trustee Financial Advisors'             ($195.63) expenses for the period from March 7, 2011 through August 24, 2011 per Court order dated September 19, 2011 (Docket no. 819.) | 3320-000 | | | |
| 10/19/11 | 2150 | SecurCare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL  60607 | Rent for 11/1/2011-11/30/2011 plus insurance charge of $9.00. | 2410-000 | | $78.00 | $2,313,330.74 |

Page Subtotals:     $0.00     $273,927.93

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: Bank of America
Account Number/CD#: XXXXXX4883
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/19/11 | 2151 | Access Information Management 6902 Patterson Pass Road Suite G Livermore, CA 94550 | Invoices 2227 ($1247.94) and 2226 ($141.36) for October 2011 storage. | 2410-000 | | $1,389.30 | $2,311,941.44 |
| 10/19/11 | 2152 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #30-STO for document storage for October 2011. | 2410-000 | | $500.00 | $2,311,441.44 |
| 10/20/11 | 2153 | Alvarez & Marsal Dispute Analysis & Forensic Services, LLC. 125 Park Avenue Suite 2500 New York, NY 10017 | Payment of Trustee Financial Advisors, including fees ($7683.50) and expenses ($324.93), for the period from August 25, 2011 through September 27, 2011 per Court order dated October 18, 2011 (Docket no. 826.) | | | $8,008.43 | $2,303,433.01 |
| | | Alvarez & Marshal Dispute Analysis & Forensic Services, LLC. | ($7,683.50) | 3410-000 | | | |
| | | Alvarez & Marshal Dispute Analysis & Forensic Services, LLC. | ($324.93) | 3420-000 | | | |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $2,944.72 | $2,300,488.29 |
| 11/17/11 | 2154 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #31-STO for document storage for November 2011. | 2410-000 | | $500.00 | $2,299,988.29 |
| 11/17/11 | 2155 | Securcare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL 60607 | Rent for 12/1/2011-12/31/2011 plus insurance charge of $9.00. | 2410-000 | | $78.00 | $2,299,910.29 |
| 11/17/11 | 2156 | Access Information Management 6902 Patterson Pass Road Suite G Livermore, CA 94550 | Invoices 2227 ($1247.94) and 2226 ($141.36) for November 2011 storage. | 2410-000 | | $1,389.30 | $2,298,520.99 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $2,835.98 | $2,295,685.01 |

Page Subtotals:                    $0.00        $17,645.73

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: Bank of America
Account Number/CD#: XXXXXX4883
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/08/11 | 2157 | Hilltop Advisors, LLC d/b/a Garrett Watts 14338 River Forest Drive Houston, TX 77079 Attn: Michael McAuley | Compensation for services rendered ($67,334.25) and reimbursement of expenses (1,988.92) for the period from March 15, 2011 through October 6, 2011 per Court order dated 12/5/11 (docket no. 830.) | | | | $69,323.17 | $2,226,361.84 |
| | | Hilltop Advisors, LLC | | ($67,334.25) | 3731-000 | | | |
| | | Hilltop Advisors, LLC | | ($1,988.92) | 3732-000 | | | |
| 12/08/11 | 2158 | Securcare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL 60607 | Rent for 1/1/2012-1/31/2012 plus insurance charge of $9.00. | | 2410-000 | | $78.00 | $2,226,283.84 |
| 12/08/11 | 2159 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #32-STO for document storage for December 2011. | | 2410-000 | | $500.00 | $2,225,783.84 |
| 12/08/11 | 2160 | Access Information Management 6902 Patterson Pass Road Suite G Livermore, CA 94550 | Invoices 2227 ($1247.94) and 2226 ($141.36) for December 2011 storage. | | 2410-000 | | $1,389.30 | $2,224,394.54 |
| 12/16/11 | 2161 | Otterbourg, Steindler, Houston & Rosen, P.C. 230 Park Avenue New York, NY 10169-0075 | Payment of invoice no. 164126 re: Mediation/Alliance Bancorp per Court order dated February 8, 2010 (Docket no. 27, Adv. Proc. No. 09-51408.) | | | | $39,539.15 | $2,184,855.39 |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Payment of invoice no. 164126 re: Mediation/Alliance Bancorp per Court order dated February 8, 2010 (Docket no. 27, Adv. Proc. No. 09-51408.) | ($38,896.00) | 3721-000 | | | |
| | | Otterbourg, Steindler, Houston & Rosen, P.C. | Payment of invoice no. 164126 re: Mediation/Alliance Bancorp per Court order dated February 8, 2010 (Docket no. 27, Adv. Proc. No. 09-51408.) | ($463.15) | 3722-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 82)*

Page Subtotals:                                    $0.00        $110,829.62

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Accidental overpayment due to transposition of numbers on check. | ($180.00) | 3721-000 | | | |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $2,829.75 | $2,182,025.64 |
| 01/12/12 | 2162 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #33-STO for document storage for January 2012. | 2410-000 | | $500.00 | $2,181,525.64 |
| 01/12/12 | 2163 | Securcare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL 60607 | Rent for 2/1/2012-2/28/2012 plus insurance charge of $9.00. | 2410-000 | | $78.00 | $2,181,447.64 |
| 01/12/12 | 2164 | Access Information Management 6902 Patterson Pass Road Suite G Livermore, CA 94550 | Invoices 2227 ($1247.94) and 2226 ($141.36) for January 2012 storage. | 2410-000 | | $1,389.30 | $2,180,058.34 |
| 01/26/12 | | Otterbourg Steindler, Houston & Rosen, P.C. 230 Park Avenue New York, NY 10169 | Return of fee overpayment on check no. 2161 | 3721-000 | | ($180.00) | $2,180,238.34 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $2,876.01 | $2,177,362.33 |
| 02/24/12 | 2165 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #34-STO for document storage for February 2012. | 2410-000 | | $500.00 | $2,176,862.33 |
| 02/24/12 | 2166 | Securecare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL 60607 | Rent for 3/1/2012-3/31/2012 plus insurance charge of $9.00. | 2410-000 | | $78.00 | $2,176,784.33 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $2,587.85 | $2,174,196.48 |
| 03/02/12 | 2167 | International Sureties, Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | For Chapter 7 Blanket Bond Delaware Bond # 016026389 | 2300-000 | | $2,293.74 | $2,171,902.74 |

Page Subtotals:  $0.00  $12,952.65

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/12 | 2168 | Access Information Management 6902 Patterson Pass Road Suite G Livermore, CA  94550 | Invoices 2227 ($1247.94) and 2226 ($141.36) for February 2012 storage. | 2410-000 | | $1,389.30 | $2,170,513.44 |
| 03/02/12 | 2169 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #35-STO for document storage for March 2012. | 2410-000 | | $500.00 | $2,170,013.44 |
| 03/02/12 | 2170 | Access Information Management 6902 Patterson Pass Road Suite G Livermore, CA  94550 | Invoices 2227 ($1247.94) and 2226 ($141.36) for March 2012 storage. | 2410-000 | | $1,389.30 | $2,168,624.14 |
| 03/30/12 | 2171 | Access Information Management 6902 Patterson Pass Road Suite G Livermore, CA  94550 | Invoices 2227 ($1247.94) and 2226 ($141.36) for April 2012 storage. | 2410-000 | | $1,389.30 | $2,167,234.84 |
| 03/30/12 | 2172 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #36-STO for document storage for April 2012. | 2410-000 | | $500.00 | $2,166,734.84 |
| 03/30/12 | 2173 | Securcare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL  60607 | Rent for 4/1/2012-4/30/2012 plus insurance charge of $9.00. | 2410-000 | | $78.00 | $2,166,656.84 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $2,668.50 | $2,163,988.34 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $2,750.10 | $2,161,238.24 |
| 05/03/12 | 2174 | Access Information Management 6902 Patterson Pass Road Suite G Livermore, CA  94550 | Invoices 2227 ($1247.94) and 2226 ($141.36) for May 2012 storage. | 2410-000 | | $1,389.30 | $2,159,848.94 |
| 05/03/12 | 2175 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #37-STO for document storage for May 2012. | 2410-000 | | $500.00 | $2,159,348.94 |
| 05/03/12 | 2176 | Securcare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL  60607 | Rent for May 2012 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $2,159,264.94 |

Page Subtotals:                    $0.00        $12,637.80

FORM 2

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX4883

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $2,743.99 | $2,156,520.95 |
| 06/08/12 | 2177 | Securcare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL 60607 | Rent for June 2012 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $2,156,436.95 |
| 06/08/12 | 2178 | Securcare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL 60607 | Rent for July 2012 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $2,156,352.95 |
| 06/08/12 | 2179 | Access Information Management 6902 Patterson Pass Road Suite G Livermore, CA 94550 | Invoices 2227 ($1247.94) and 2226 ($141.36) for June 2012 storage. | 2410-000 | | $1,389.30 | $2,154,963.65 |
| 06/08/12 | 2180 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #38-STO for document storage for June 2012. | 2410-000 | | $500.00 | $2,154,463.65 |
| 06/21/12 | | Bank of America | Bank Service Charge | 2600-000 | | $1,766.97 | $2,152,696.68 |
| 06/21/12 | | Transfer to Acct# XXXXXX9792 | Transfer of Funds | 9999-000 | | $2,152,696.68 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $9,893,454.74 | $9,893,454.74 |
| Less: Bank Transfers/CD's | $709,371.16 | $4,271,930.97 |
| Subtotal | $9,184,083.58 | $5,621,523.77 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $9,184,083.58 | $5,621,523.77 |

Page Subtotals: $0.00    $2,159,264.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX5099

Money Market Account -A

Exhibit 9

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/07 | | Transfer from Acct# XXXXXX4883 | Transfer of Funds | 9999-000 | $3,516.05 | | $3,516.05 |
| 12/31/07 | INT | Bank of America | Interest Rate  0.500 | 1270-000 | $0.87 | | $3,516.92 |
| 01/31/08 | INT | Bank of America | Interest Rate  0.400 | 1270-000 | $1.39 | | $3,518.31 |
| 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 1270-000 | $0.84 | | $3,519.15 |
| 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | $0.83 | | $3,519.98 |
| 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | $0.72 | | $3,520.70 |
| 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $0.44 | | $3,521.14 |
| 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $0.44 | | $3,521.58 |
| 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $0.45 | | $3,522.03 |
| 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $0.44 | | $3,522.47 |
| 09/25/08 | INT | Bank of America | Interest | 1270-000 | $0.36 | | $3,522.83 |
| 09/25/08 | | Transfer to Acct# XXXXXX5112 | Transfer of Funds | 9999-000 | | $3,522.83 | $0.00 |

| | | | |
|---|---|---|---|
| | COLUMN TOTALS | $3,522.83 | $3,522.83 |
| | Less: Bank Transfers/CD's | $3,516.05 | $3,522.83 |
| | Subtotal | $6.78 | $0.00 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $6.78 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 86)*

Page Subtotals:                $3,522.83        $3,522.83

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX5109

Money Market Account  -B

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/07 | | Transfer from Acct# XXXXXX4883 | Transfer of Funds | 9999-000 | $202,586.21 | | $202,586.21 |
| 12/31/07 | INT | Bank of America | Interest Rate  0.500 | 1270-000 | $49.95 | | $202,636.16 |
| 01/31/08 | INT | Bank of America | Interest Rate  0.400 | 1270-000 | $80.29 | | $202,716.45 |
| 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 1270-000 | $48.19 | | $202,764.64 |
| 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | $47.92 | | $202,812.56 |
| 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | $41.56 | | $202,854.12 |
| 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $25.77 | | $202,879.89 |
| 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $24.95 | | $202,904.84 |
| 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $25.78 | | $202,930.62 |
| 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $25.78 | | $202,956.40 |
| 09/25/08 | INT | Bank of America | Interest | 1270-000 | $19.97 | | $202,976.37 |
| 09/25/08 | | Transfer to Acct# XXXXXX5112 | Transfer of Funds | 9999-000 | | $202,976.37 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $202,976.37 | $202,976.37 |
| Less: Bank Transfers/CD's | $202,586.21 | $202,976.37 |
| Subtotal | $390.16 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $390.16 | $0.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX5112

Money Market Account -C

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/07 | | Transfer from Acct# XXXXXX4883 | Transfer of Funds | 9999-000 | $1,913,132.03 | | $1,913,132.03 |
| 12/31/07 | INT | Bank of America | Interest Rate  0.500 | 1270-000 | $471.73 | | $1,913,603.76 |
| 01/23/08 | 9 | Texas Comptroller of Public Accounts | Franchise Tax Refund | 1290-000 | $5,682.00 | | $1,919,285.76 |
| 01/31/08 | INT | Bank of America | Interest Rate  0.400 | 1270-000 | $758.44 | | $1,920,044.20 |
| 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 1270-000 | $456.40 | | $1,920,500.60 |
| 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | $453.89 | | $1,920,954.49 |
| 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | $393.64 | | $1,921,348.13 |
| 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $244.10 | | $1,921,592.23 |
| 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $236.27 | | $1,921,828.50 |
| 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $244.17 | | $1,922,072.67 |
| 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $244.19 | | $1,922,316.86 |
| 09/25/08 | | Transfer from Acct# XXXXXX5099 | Transfer of Funds | 9999-000 | $3,522.83 | | $1,925,839.69 |
| 09/25/08 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $202,976.37 | | $2,128,816.06 |
| 09/26/08 | 5006 | First Collateral | Void | 8500-002 | | ($27,887.20) | $2,156,703.26 |
| 09/26/08 | 5003 | CITI | Void | 8500-002 | | ($14,306.59) | $2,171,009.85 |
| 09/26/08 | 5001 | American Portfolio Mortgage Corp. | Distribution of Custodial Funds per Court order dated September 16, 2008 (Docket no. 433.) | 4110-000 | | $22,771.10 | $2,148,238.75 |

UST Form 101-7-TDR (10/1/2010) *(Page: 88)*

Page Subtotals:         $2,128,816.06      ($19,422.69)

Page: 54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT
Bank Name: Bank of America
Account Number/CD#: XXXXXX5112
Money Market Account -C
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/08 | 5002 | Bayview Financial, L.P. | Distribution of Custodial Funds per Court order dated September 16, 2008 (Docket no. 433.) | 4110-000 | | $615,187.41 | $1,533,051.34 |
| 09/26/08 | 5003 | CITI | VOID Distribution of Custodial Funds per Court order dated September 16, 2008 (Docket no. 433.) | 8500-002 | | $14,306.59 | $1,518,744.75 |
| 09/26/08 | 5004 | Countrywide Home Loans, Inc. | Distribution of Custodial Funds per Court order dated September 16, 2008 (Docket no. 433.) | 4110-000 | | $490,208.62 | $1,028,536.13 |
| 09/26/08 | 5005 | EMC Mortgage Corporation | Distribution of Custodial Funds per Court order dated September 16, 2008 (Docket no. 433.) | 4110-000 | | $58,049.43 | $970,486.70 |
| 09/26/08 | 5006 | First Collateral | VOID Distribution of Custodial Funds Per Court Order | 8500-002 | | $27,887.20 | $942,599.50 |
| 09/26/08 | 5007 | Impac Funding Corporation | Distribution of Custodial Funds per Court order dated September 16, 2008 (Docket no. 433.) | 4110-000 | | $45,347.71 | $897,251.79 |
| 09/26/08 | 5008 | Nomura | VOID Distribution of Custodial Funds Per Court Order | 8500-000 | | $67,439.14 | $829,812.65 |
| 09/26/08 | 5009 | Ocwen | VOID Distribution of Custodial Funds Per Court Order | 8500-000 | | $1,242.00 | $828,570.65 |
| 09/26/08 | 5010 | Saxon | VOID Distribution of Custodial Funds Per Court Order | 8500-000 | | $36,360.18 | $792,210.47 |
| 09/26/08 | 5011 | SNGC, LLC | Distribution of Custodial Funds per Court order dated September 16, 2008 (Docket no. 433.) | 4110-000 | | $17,646.51 | $774,563.96 |
| 09/26/08 | 5012 | Washington Mutual Mortgage Securities Corporation | Distribution of Custodial Funds per Court order dated September 16, 2008 (Docket no. 433.) | 4110-000 | | $77,993.69 | $696,570.27 |

UST Form 101-7-TDR (10/1/2010) *(Page: 89)*

Page Subtotals:  $0.00   $1,451,668.48

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: Bank of America
Account Number/CD#: XXXXXX5112
Money Market Account -C

Exhibit 9

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/08 | 5013 | Wells Fargo Bank, NA | Distribution of Custodial Funds per Court order dated September 16, 2008 (Docket no. 433.) | 4110-000 | | $15,005.90 | $681,564.37 |
| 09/26/08 | 5014 | West Coast Realty | VOID Distribution of Custodial Funds Per Court Order | 8500-000 | | $2,290.97 | $679,273.40 |
| 09/26/08 | 5015 | Wilshire Credit Corp / Merrill Lynch | Distribution of Custodial Funds per Court order dated September 16, 2008 (Docket no. 433.) | 4110-000 | | $388,875.08 | $290,398.32 |
| 09/26/08 | 5016 | The Winter Group | Distribution of Custodial Funds per Court order dated September 16, 2008 (Docket no. 433.) | 4110-000 | | $69,012.61 | $221,385.71 |
| 09/26/08 | 5017 | Klestadt & Winters, LLP | Distribution of Custodial Funds per Court order dated September 16, 2008 (Docket no. 433.) | 3310-000 | | $59,909.66 | $161,476.05 |
| 09/26/08 | 5018 | FTI Consulting, Inc. | Distribution of Custodial Funds per Court order dated September 16, 2008 (Docket no. 433.) | 3410-000 | | $110,000.00 | $51,476.05 |
| 09/26/08 | 5019 | Bayard, P.A. | Distribution of Custodial Funds per Court order dated September 16, 2008 (Docket no. 433.) | 3210-000 | | $11,991.52 | $39,484.53 |
| 09/26/08 | 5020 | CITI Mortgage Inc. | Distribution of Custodial Funds Per Court Order | 4110-000 | | $14,306.59 | $25,177.94 |
| 09/26/08 | 5021 | First Collateral | Distribution of Custodial Funds per Court order dated September 16, 2008 (Docket no. 433.) | 4110-000 | | $24,887.20 | $290.74 |
| 09/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $241.07 | | $531.81 |
| 10/31/08 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | $39.38 | | $571.19 |
| 11/28/08 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | $12.72 | | $583.91 |

Page Subtotals:          $293.17          $696,279.53

Page: 56

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: Bank of America
Account Number/CD#: XXXXXX5112
Money Market Account -C

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/08 | INT | Bank of America | Interest Rate 0.020 | 1270-000 | $6.65 | | $590.56 |
| 01/30/09 | INT | Bank of America | Interest Rate 0.020 | 1270-000 | $2.08 | | $592.64 |
| 02/27/09 | INT | Bank of America | Interest Rate 0.020 | 1270-000 | $1.66 | | $594.30 |
| 03/31/09 | INT | Bank of America | Interest Rate 0.020 | 1270-000 | $1.84 | | $596.14 |
| 04/30/09 | INT | Bank of America | Interest Rate 0.050 | 1270-000 | $4.44 | | $600.58 |
| 05/29/09 | INT | Bank of America | Interest Rate 0.050 | 1270-000 | $4.58 | | $605.16 |
| 06/30/09 | INT | Bank of America | Interest Rate 0.050 | 1270-000 | $4.44 | | $609.60 |
| 07/31/09 | INT | Bank of America | Interest Rate 0.050 | 1270-000 | $4.58 | | $614.18 |
| 08/20/09 | 5008 | Nomura | Stop Payment Acceptance Posted Manually --Payee could not be located | 8500-002 | | ($67,439.14) | $68,053.32 |
| 08/20/09 | 5009 | Ocwen | Stop Payment Acceptance Posted Manually--Payee could not be located | 8500-002 | | ($1,242.00) | $69,295.32 |
| 08/20/09 | 5010 | Saxon | Stop Payment Acceptance Posted Manually--Payee could not be located | 8500-002 | | ($36,360.18) | $105,655.50 |
| 08/20/09 | 5014 | West Coast Realty | Stop Payment Acceptance Posted Manually--Payee could not be located | 8500-002 | | ($2,290.97) | $107,946.47 |
| 08/31/09 | INT | Bank of America | Interest Rate 0.050 | 1270-000 | $4.58 | | $107,951.05 |
| 09/30/09 | INT | Bank of America | Interest Rate 0.050 | 1270-000 | $4.44 | | $107,955.49 |
| 10/30/09 | INT | Bank of America | Interest Rate 0.050 | 1270-000 | $4.58 | | $107,960.07 |
| 11/30/09 | INT | Bank of America | Interest Rate 0.050 | 1270-000 | $4.44 | | $107,964.51 |

Page Subtotals: $48.31 ($107,332.29)

UST Form 101-7-TDR (10/1/2010) *(Page: 91)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX5112

Money Market Account -C

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/09 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $4.58 | | $107,969.09 |
| 01/29/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $4.58 | | $107,973.67 |
| 02/26/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $4.14 | | $107,977.81 |
| 03/31/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $4.59 | | $107,982.40 |
| 04/30/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $4.44 | | $107,986.84 |
| 05/28/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $4.58 | | $107,991.42 |
| 06/30/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $4.44 | | $107,995.86 |
| 07/30/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $4.58 | | $108,000.44 |
| 08/31/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $4.59 | | $108,005.03 |
| 09/30/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $4.44 | | $108,009.47 |
| 10/29/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $4.58 | | $108,014.05 |
| 11/30/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $4.44 | | $108,018.49 |
| 12/31/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $4.59 | | $108,023.08 |
| 01/31/11 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $4.59 | | $108,027.67 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $137.62 | $107,890.05 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $133.02 | $107,757.03 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $132.85 | $107,624.18 |

Page Subtotals:     $63.16     $403.49

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX5112

Money Market Account -C

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $141.15 | $107,483.03 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $127.75 | $107,355.28 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $131.99 | $107,223.29 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $136.23 | $107,087.06 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $136.05 | $106,951.01 |
| 06/21/12 | | Bank of America | Bank Service Charge | 2600-000 | | $87.66 | $106,863.35 |
| 06/21/12 | | Transfer to Acct# XXXXXX9784 | Transfer of Funds | 9999-000 | | $106,863.35 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,129,220.70 | $2,129,220.70 |
| Less: Bank Transfers/CD's | $2,119,631.23 | $106,863.35 |
| Subtotal | $9,589.47 | $2,022,357.35 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $9,589.47 | $2,022,357.35 |

Page Subtotals:      $0.00      $107,624.18

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT
Bank Name: Bank of America
Account Number/CD#: XXXXXX5125
Money Market Account  P&I
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/08 | 1 | Alliance Bancorp | Proceeds of account closure. JP Morgan Chase Acct #707599882 Proceeds of account closure. JP Morgan Chase Acct XXXXX9882 | 1129-000 | $54,535.24 | | $54,535.24 |
| 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 1270-000 | $8.02 | | $54,543.26 |
| 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | $12.89 | | $54,556.15 |
| 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | $11.18 | | $54,567.33 |
| 05/20/08 | INT | Bank of America | Interest | 1270-000 | $4.25 | | $54,571.58 |
| 05/20/08 | | Transfer to Acct# XXXXXX4883 | Transfer of Funds | 9999-000 | | $54,571.58 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $54,571.58 | $54,571.58 |
| Less: Bank Transfers/CD's | $0.00 | $54,571.58 |
| Subtotal | $54,571.58 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $54,571.58 | $0.00 |

Page Subtotals: $54,571.58  $54,571.58

UST Form 101-7-TDR (10/1/2010) *(Page: 94)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: Bank of America
Account Number/CD#: XXXXXX5138
Money Market Account -PMT Clearing

Exhibit 9

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/08 | 1 | Alliance Bancorp | Transfer of funds from JPMorgan Chase Bank, N.A., account no. 000000707599874 discovered in January 2008. | 1129-000 | $18,188.65 | | $18,188.65 |
| 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 1270-000 | $2.67 | | $18,191.32 |
| 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | $4.30 | | $18,195.62 |
| 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | $3.73 | | $18,199.35 |
| 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $2.31 | | $18,201.66 |
| 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $2.24 | | $18,203.90 |
| 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $2.31 | | $18,206.21 |
| 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $2.30 | | $18,208.51 |
| 09/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $2.25 | | $18,210.76 |
| 10/31/08 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | $1.77 | | $18,212.53 |
| 11/28/08 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | $1.48 | | $18,214.01 |
| 12/31/08 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.93 | | $18,214.94 |
| 01/07/09 | | Joseph L. Steinfeld 2600 Egan Woods Drive, Egan, MN 55121 | VOID ASK Financial/Estate Settlements | 1290-000 | $13,896.45 | | $32,111.39 |
| 01/08/09 | | Steinfeld, Joseph L. Jr. 2600 Eagan Woods Drive, Eagan MN 55121 Suite 400 Eagan, MN 55121 | ASK Financial/Preference recovery Includes interest for July ($1.87), October ($.90), and December 2008 ($2.50). | | $13,896.45 | | $46,007.84 |
| | | | Gross Receipts        $20,705.27 | | | | |

Page Subtotals:                $46,007.84        $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 95)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX5138

Money Market Account -PMT Clearing

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ASK Financial | COLLECTION FEES - DECEMBER 2008 | ($6,210.00) | 3210-000 | | | |
| | | ASK Financial | DISBURSEMENTS - DECEMBER 2008 | ($598.82) | 3220-000 | | | |
| | 17 | | PREFERENCE - COLLATERAL RISK SOLUTIONS, INC. | $5,900.00 | 1241-000 | | | |
| | 19 | | PREFERENCE - SOLID BUILDERS | $10,000.00 | 1241-000 | | | |
| | 18 | | PREFERENCE - FIRST AMERICAN REAL ESTATE INFORMATION | $4,800.00 | 1241-000 | | | |
| | 45 | | INTEREST (ASK FINANCIAL) | $5.27 | 1290-000 | | | |
| 01/08/09 | | Joseph L. Steinfeld 2600 Egan Woods Drive, Egan, MN 55121 | VOID - ASK Financial | | 1290-000 | ($13,896.45) | | $32,111.39 |
| 01/30/09 | INT | Bank of America | Interest Rate  0.010 | | 1270-000 | $0.23 | | $32,111.62 |
| 02/06/09 | | TRACY L. KLESTADT 292 MADISON AVENUE, New York, NY 10017 17th FLOOR NEW YORK NY 10017-6314 | ASK Financial - Settlement of Preferences | | | $23,049.55 | | $55,161.17 |
| | | | Gross Receipts | $33,000.07 | | | | |
| | | ASK Financial | COLLECTION FEES - JANUARY 2009 | ($9,900.00) | 3210-000 | | | |
| | | ASK Financial 17401 Ventura Blvd, Suite B-21 Encino, CA 91316 | DISBURSEMENTS - JANUARY 2009 | ($50.52) | 3220-000 | | | |
| | 21 | | PREFERENCE - ARDEN REALTY, INC. | $28,000.00 | 1241-000 | | | |
| | 20 | | PREFERENCE - ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE | $5,000.00 | 1241-000 | | | |
| | 45 | | INTEREST (ASK FINANCIAL) | $0.07 | 1270-000 | | | |

Page Subtotals:                                    $9,153.33          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX5138

Money Market Account -PMT Clearing

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/09 | 1 | Tracy L Klestadt 270 Madison Avenue, New York, NY 10017 | VOID Collections for 01/09 | | 1129-000 | $23,049.55 | | $78,210.72 |
| 02/06/09 | 1 | Tracy L Klestadt 270 Madison Avenue, New York, NY 10017 | Voided deposit entry on 2/6/09; deposit was incorrectly entered without proper allocation information.  Deposit was re-entered on same day with proper allocation values. | | 1129-000 | ($23,049.55) | | $55,161.17 |
| 02/27/09 | INT | Bank of America | Interest Rate  0.020 | | 1270-000 | $0.66 | | $55,161.83 |
| 03/24/09 | 6 | Klestadt & Winters LLP 292 Madison Ave. NY NY 10017 | Funds originally were received from Hexagon Mortgage into the attorney escrow account and then subsequently transferred into the estate account, per Court order dated February 9, 2009 (Docket no. 526.) | | 1129-000 | $107,686.76 | | $162,848.59 |
| 03/24/09 | | Klestadt & Winters LLp 292 Madison Avenue, NY 10017 | Funds from ASK Financial Includes interest for February 2009 | | | $2,594.17 | | $165,442.76 |
| | | | Gross Receipts | $4,200.09 | | | | |
| | | ASK Financial | COLLECTION FEES - FEBRUARY 2009 | ($1,260.00) | 3210-000 | | | |
| | | ASK Financial | DISBURSEMENTS - FEBRUARY 2009 | ($345.92) | 3220-000 | | | |
| | 22 | | PREFERENCE - TRANS UNION SETTLEMENT SOLUTIONS, INC. | $4,200.00 | 1241-000 | | | |
| | 45 | | INTEREST (ASK FINANCIAL) | $0.09 | 1290-000 | | | |
| 03/24/09 | 1 | Klestadt & Winters LLP 292 Madison Avenue, NY 10017 | VOID ASK Financial/Preference Recovery | | 1129-000 | $2,594.17 | | $168,036.93 |
| 03/31/09 | INT | Bank of America | Interest Rate  0.020 | | 1270-000 | $1.06 | | $168,037.99 |

Page Subtotals:                    $112,876.82          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX5138

Money Market Account -PMT Clearing

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/09 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $6.80 | | $168,044.79 |
| 05/29/09 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $7.02 | | $168,051.81 |
| 06/30/09 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $6.80 | | $168,058.61 |
| 07/31/09 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $7.03 | | $168,065.64 |
| 08/20/09 | 1 | Klestadt & Winters LLP 292 Madison Avenue, NY NY 10017 | VOID Deposit erroneously entered in duplicate on 3/24/09 | 1129-000 | ($2,594.17) | | $165,471.47 |
| 08/31/09 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $7.03 | | $165,478.50 |
| 09/30/09 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $6.80 | | $165,485.30 |
| 10/30/09 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $7.02 | | $165,492.32 |
| 11/30/09 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $6.81 | | $165,499.13 |
| 12/31/09 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $7.03 | | $165,506.16 |
| 01/29/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $7.02 | | $165,513.18 |
| 02/26/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $6.35 | | $165,519.53 |
| 03/31/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $7.03 | | $165,526.56 |
| 04/30/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $6.80 | | $165,533.36 |
| 05/28/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $7.03 | | $165,540.39 |
| 06/30/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $6.80 | | $165,547.19 |
| 07/30/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $7.02 | | $165,554.21 |

Page Subtotals:                    ($2,483.78)        $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Bank of America

Account Number/CD#: XXXXXX5138

Money Market Account -PMT Clearing

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $7.04 | | $165,561.25 |
| 09/30/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $6.80 | | $165,568.05 |
| 10/29/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $7.03 | | $165,575.08 |
| 11/30/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $6.81 | | $165,581.89 |
| 12/31/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $7.03 | | $165,588.92 |
| 01/31/11 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $7.03 | | $165,595.95 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $210.96 | $165,384.99 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $203.90 | $165,181.09 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $203.65 | $164,977.44 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $216.36 | $164,761.08 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $195.82 | $164,565.26 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $202.33 | $164,362.93 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $208.82 | $164,154.11 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $208.56 | $163,945.55 |
| 06/21/12 | | Bank of America | Bank Service Charge | 2600-000 | | $134.38 | $163,811.17 |
| 06/21/12 | | Transfer to Acct# XXXXXX9776 | Transfer of Funds | 9999-000 | | $163,811.17 | $0.00 |

|  |  | COLUMN TOTALS | $165,595.95 | $165,595.95 |
|---|---|---|---|---|
|  |  | Page Subtotals: | $41.74 | $165,595.95 |

| | | |
|---|---:|---:|
| Less: Bank Transfers/CD's | $0.00 | $163,811.17 |
| Subtotal | $165,595.95 | $1,784.78 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $165,595.95 | $1,784.78 |

Exhibit 9

| | | |
|---|---:|---:|
| Page Subtotals: | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT
Bank Name: Team Capital Bank
Account Number/CD#: XXXXXX9776
Checking Account -PMT Clearing
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/12 | | Transfer from Acct# XXXXXX5138 | Transfer of Funds | 9999-000 | $163,811.17 | | $163,811.17 |
| 09/23/14 | | Transfer to Acct # xxxxxx0567 | Transfer of Funds | 9999-000 | | $163,811.17 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $163,811.17 | $163,811.17 |
| Less: Bank Transfers/CD's | $163,811.17 | $163,811.17 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals: $163,811.17 $163,811.17

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Team Capital Bank

Account Number/CD#: XXXXXX9784

Checking Account -C

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/12 | | Transfer from Acct# XXXXXX5112 | Transfer of Funds | 9999-000 | $106,863.35 | | $106,863.35 |
| 09/23/14 | | Transfer to Acct # xxxxxx0578 | Transfer of Funds | 9999-000 | | $106,863.35 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $106,863.35 | $106,863.35 |
| Less: Bank Transfers/CD's | $106,863.35 | $106,863.35 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:                    $106,863.35            $106,863.35

Case 07-10942-CSS   Doc 979   Filed 01/31/20   Page 103 of 143

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: Team Capital Bank
Account Number/CD#: XXXXXX9792
Checking Account

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/12 | | Transfer from Acct# XXXXXX4883 | Transfer of Funds | 9999-000 | $2,152,696.68 | | $2,152,696.68 |
| 07/10/12 | 10001 | Access Information Management P.O. Box 55008 Hayward, CA 94545-0008 | Invoices 2227 ($1247.94) and 2226 ($141.36) for July 2012 storage. | 2410-000 | | $1,389.30 | $2,151,307.38 |
| 07/10/12 | 10002 | Securcare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL 60607 | Rent for August 2012 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $2,151,223.38 |
| 07/10/12 | 10003 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #39-STO for document storage for July 2012. | 2410-000 | | $500.00 | $2,150,723.38 |
| 08/14/12 | 10004 | Access Information Management P.O. Box 55008 Hayward, CA 94545-0008 | Invoices 2227 ($1247.94) and 2226 ($141.36) for August 2012 storage. | 2410-000 | | $1,389.30 | $2,149,334.08 |
| 08/14/12 | 10005 | Securcare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL 60607 | Rent for September 2012 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $2,149,250.08 |
| 08/14/12 | 10006 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #40-STO for document storage for August 2012. | 2410-000 | | $500.00 | $2,148,750.08 |
| 09/12/12 | 10007 | Access Information Management P.O. Box 55008 Hayward, CA 94545-0008 | Invoices 2227 ($1247.94) and 2226 ($141.36) for September 2012 storage. | 2410-000 | | $1,389.30 | $2,147,360.78 |
| 09/12/12 | 10008 | Securcare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL 60607 | Rent for October 2012 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $2,147,276.78 |
| 09/12/12 | 10009 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #41-STO for document storage for September 2012. | 2410-000 | | $500.00 | $2,146,776.78 |
| 10/11/12 | 10010 | Access Information Management P.O. Box 55008 Hayward, CA 94545-0008 | Invoices 2227 ($1247.94) and 2226 ($141.36) for October 2012 storage. | 2410-000 | | $1,389.30 | $2,145,387.48 |

Page Subtotals:   $2,152,696.68   $7,309.20

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Team Capital Bank

Account Number/CD#: XXXXXX9792

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/12 | 10011 | Securcare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL 60607 | Rent for November 2012 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $2,145,303.48 |
| 10/11/12 | 10012 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #42-STO for document storage for October 2012. | 2410-000 | | $500.00 | $2,144,803.48 |
| 11/20/12 | 10013 | Access Information Management P.O. Box 55008 Hayward, CA 94545-0008 | Invoices 2227 ($1247.94) and 2226 ($141.36) for November 2012 storage. | 2410-000 | | $1,389.30 | $2,143,414.18 |
| 11/20/12 | 10014 | Securcare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL 60607 | Rent for December 2012 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $2,143,330.18 |
| 11/20/12 | 10015 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #43-STO for document storage for November 2012. | 2410-000 | | $500.00 | $2,142,830.18 |
| 12/11/12 | 10016 | Klestadt & Winters, LLP 570 Seventh Avenue 17th Floor New York, NY 10018 | Attorney fees and expenses from November 16, 2010 through September 30, 2012 per court order dated 12/10/12, docket no. 870. | | | $61,915.97 | $2,080,914.21 |
| | | Klestadt Winters Jureller Southard & Stevens | Attorney Fees ($59,944.50) | 3110-000 | | | |
| | | Klestadt Winters Jureller Southard & Stevens | Attorney Expenses ($1,971.47) | 3120-000 | | | |
| 12/11/12 | 10017 | Stevens & Lee, P.C. | Special counsel to the Chapter 7 Trustee fees and expenses from November 1, 2010 through October 31, 2012 per court order dated 12/10/12, docket no. 870. | | | $548,147.17 | $1,532,767.04 |
| | | Stevens & Lee, P.C. | Attorney Fees ($500,000.00) | 3210-000 | | | |
| | | Stevens & Lee, P.C. | Attorney Expenses ($48,147.17) | 3220-000 | | | |

Page Subtotals:       $0.00       $612,620.44

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT
Bank Name: Team Capital Bank
Account Number/CD#: XXXXXX9792
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/12 | 10018 | CBIZ Accounting, Tax & Advisory of New York, LLC | Special Tax Accountants for the Chapter 7 Trustee fees and expenses from September 1, 2010 through October 31, 2012 per court order dated 12/10/12, docket no. 870. | | | $71,080.99 | $1,461,686.05 |
| | | CBIZ MHM LLC | Special Tax Accountants for the Chapter 7 Trustee fees and expenses from September 1, 2010 through October 31, 2012 per court order dated 12/10/12, docket no. 870. ($70,075.00) | 3410-000 | | | |
| | | CBIZ MHM LLC | Special Tax Accountants for the Chapter 7 Trustee fees and expenses from September 1, 2010 through October 31, 2012 per court order dated 12/10/12, docket no. 870. ($1,005.99) | 3420-000 | | | |
| 12/11/12 | 10019 | FTI Consulting, Inc. | Financial Advisors to the Chapter 7 Trustee fees and expenses from November 16, 2010 through September 30, 2012 per court order dated 12/10/12, docket no. 870. | | | $35,019.62 | $1,426,666.43 |
| | | FTI Consulting, Inc. | Financial Advisors' fees ($34,976.00) | 3410-000 | | | |
| | | FTI Consulting, Inc. | Financial Advsors' Expenses ($43.62) | 3420-000 | | | |
| 12/11/12 | 10020 | Fox Rothschild LLP | Co-Counsel for Chapter 7 Trustee fees and expenses from November 16, 2010 through September 30, 2012 per court order dated 12/10/12, docket no. 870. | | | $83,215.28 | $1,343,451.15 |
| | | Fox Rothschild LLP | Co-Counsel's Fees ($69,972.00) | 3210-000 | | | |
| | | Fox Rothschild LLP | Co-Counsel's Expenses ($13,243.28) | 3220-000 | | | |

Page Subtotals: $0.00 $189,315.89

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Team Capital Bank

Account Number/CD#: XXXXXX9792

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/12 | 10021 | Paritz & Company, P.A. | Accountants for the Chapter 7 Trustee fees and expenses from June 18, 2010 through November 13, 2012 per court order dated 12/10/12, docket no. 870. | 3210-000 | | $8,165.00 | $1,335,286.15 |
| 12/11/12 | 10022 | Access Information Management P.O. Box 55008 Hayward, CA  94545-0008 | Invoices 2227 ($1247.94) and 2226 ($141.36) for December 2012 storage. | 2410-000 | | $1,389.30 | $1,333,896.85 |
| 12/11/12 | 10023 | Securcare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL  60607 | Rent for January 2013 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $1,333,812.85 |
| 12/11/12 | 10024 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #44-STO for document storage for December 2012. | 2410-000 | | $500.00 | $1,333,312.85 |
| 01/17/13 | 10025 | Access Information Management P.O. Box 55008 Hayward, CA  94545-0008 | Invoices 2227 ($1247.94) and 2226 ($141.36) for January 2013 storage. | 2410-000 | | $1,389.30 | $1,331,923.55 |
| 01/17/13 | 10026 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #45-STO for document storage for January 2013. | 2410-000 | | $500.00 | $1,331,423.55 |
| 01/17/13 | 10027 | Securcare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL  60607 | Rent for February 2013 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $1,331,339.55 |
| 02/26/13 | 10028 | Access Information Management P.O. Box 55008 Hayward, CA  94545-0008 | Invoices 2227 ($1247.94) and 2226 ($141.36) for February 2013 storage. | 2410-000 | | $1,389.30 | $1,329,950.25 |
| 02/26/13 | 10029 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #46-STO for document storage for February 2013. | 2410-000 | | $500.00 | $1,329,450.25 |
| 02/26/13 | 10030 | Securcare Self Storage 0901 Chicago Adams 901 W Adams Chicago, IL  60607 | Rent for March 2013 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $1,329,366.25 |

Page Subtotals:                                $0.00          $14,084.90

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Team Capital Bank

Account Number/CD#: XXXXXX9792

        Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/14/13 | 10031 | International Sureties, Ltd. 701 Poydras St. Suite 420 New Orleans, LA 70139 | For Chapter 7 Blanket Bond Delaware Bond # 016026389 | 2300-000 | | $1,285.11 | $1,328,081.14 |
| 03/27/13 | 10032 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #47-STO for document storage for March 2013. | 2410-000 | | $500.00 | $1,327,581.14 |
| 03/27/13 | 10033 | Access Information Management P.O. Box 55008 Hayward, CA 94545-0008 | Invoices 2227 ($1247.94) and 2226 ($141.36) for March 2013 storage. | 2410-000 | | $1,389.30 | $1,326,191.84 |
| 03/29/13 | 10034 | Extra Space Storage 901 W. Adams Chicago, IL 60607 | Rent for April 2013 plus insurance charge of $9.00. (Extra Space Storage was formerly Securcare Self Storage 0901 Chicago Adams.) | 2410-000 | | $84.00 | $1,326,107.84 |
| 04/22/13 | 10035 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #48-STO for document storage for April 2013. | 2410-000 | | $500.00 | $1,325,607.84 |
| 04/22/13 | 10036 | Access Information Management P.O. Box 55008 Hayward, CA 94545-0008 | Invoices 2227 ($1247.94) and 2226 ($141.36) for April 2013 storage. | 2410-000 | | $1,389.30 | $1,324,218.54 |
| 04/22/13 | 10037 | Extra Space Storage 901 W. Adams Chicago, IL 60607 | Rent for May 2013 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $1,324,134.54 |
| 05/28/13 | 10038 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #49-STO for document storage for May 2013. | 2410-000 | | $500.00 | $1,323,634.54 |
| 05/28/13 | 10039 | Access Information Management P.O. Box 55008 Hayward, CA 94545-0008 | Invoices 2227 ($1247.94) and 2226 ($141.36) for May 2013 storage. | 2410-000 | | $1,389.30 | $1,322,245.24 |
| 05/28/13 | 10040 | Extra Space Storage 901 W. Adams Chicago, IL 60607 | Rent for June 2013 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $1,322,161.24 |
| 06/19/13 | 10041 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #50-STO for document storage for June 2013. | 2410-000 | | $500.00 | $1,321,661.24 |

Page Subtotals:       $0.00    $7,705.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS                                   Trustee Name: TRACY L. KLESTADT                 Exhibit 9
Case Name: ALLIANCE BANCORP                               Bank Name: Team Capital Bank
                                                          Account Number/CD#: XXXXXX9792
                                                          Checking Account
Taxpayer ID No: XX-XXX3360                                Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 01/16/2020                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/19/13 | 10042 | Extra Space Storage<br>901 W. Adams<br>Chicago, IL 60607 | Rent for July 2013 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $1,321,577.24 |
| 06/19/13 | 10043 | Access Information Management<br>P.O. Box 55008<br>Hayward, CA 94545-0008 | Invoices 2227 ($1247.94) and 2226 ($141.36) for June 2013 storage. | 2410-000 | | $1,389.30 | $1,320,187.94 |
| 07/23/13 | 10044 | Nationwide Title Clearing<br>2100 Alt 19 North<br>Palm Harbor, FL 34683 | Payment of Invoice #51-STO for document storage for July 2013. | 2410-000 | | $500.00 | $1,319,687.94 |
| 07/23/13 | 10045 | Extra Space Storage<br>901 W. Adams<br>Chicago, IL 60607 | Rent for August 2013 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $1,319,603.94 |
| 07/23/13 | 10046 | Access Information Management<br>P.O. Box 55008<br>Hayward, CA 94545-0008 | Invoices 2227 ($1247.94) and 2226 ($141.36) for July 2013 storage. | 2410-000 | | $1,389.30 | $1,318,214.64 |
| 08/21/13 | 10047 | Nationwide Title Clearing<br>2100 Alt 19 North<br>Palm Harbor, FL 34683 | Payment of Invoice #52-STO for document storage for August 2013. | 2410-000 | | $500.00 | $1,317,714.64 |
| 08/21/13 | 10048 | Extra Space Storage<br>901 W. Adams<br>Chicago, IL 60607 | Rent for September 2013 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $1,317,630.64 |
| 08/21/13 | 10049 | Access Information Management<br>P.O. Box 55008<br>Hayward, CA 94545-0008 | Invoices 2227 ($1247.94) and 2226 ($141.36) for August 2013 storage. | 2410-000 | | $1,389.30 | $1,316,241.34 |
| 09/17/13 | 10050 | Nationwide Title Clearing<br>2100 Alt 19 North<br>Palm Harbor, FL 34683 | Payment of Invoice #53-STO for document storage for September 2013. | 2410-000 | | $500.00 | $1,315,741.34 |
| 09/17/13 | 10051 | Extra Space Storage<br>901 W. Adams<br>Chicago, IL 60607 | Rent for October 2013 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $1,315,657.34 |
| 09/17/13 | 10052 | Access Information Management<br>P.O. Box 55008<br>Hayward, CA 94545-0008 | Invoices 2227 ($1247.94) and 2226 ($141.36) for September 2013 storage. | 2410-000 | | $1,389.30 | $1,314,268.04 |
| 10/24/13 | 10053 | Nationwide Title Clearing<br>2100 Alt 19 North<br>Palm Harbor, FL 34683 | Payment of Invoice #54-STO for document storage for October 2013. | 2410-000 | | $500.00 | $1,313,768.04 |

Page Subtotals:                                $0.00        $7,893.20

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Team Capital Bank

Account Number/CD#: XXXXXX9792

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 10054 | Extra Space Storage<br>901 W. Adams<br>Chicago, IL 60607 | Rent for November 2013 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $1,313,684.04 |
| 10/24/13 | 10055 | Access Information Management<br>P.O. Box 55008<br>Hayward, CA 94545-0008 | Invoices 395872 ($1247.94) and 2226 ($141.36) for October 2013 storage. | 2410-000 | | $1,389.30 | $1,312,294.74 |
| 11/25/13 | 10056 | Nationwide Title Clearing<br>2100 Alt 19 North<br>Palm Harbor, FL 34683 | Payment of Invoice #55-STO for document storage for November 2013. | 2410-000 | | $500.00 | $1,311,794.74 |
| 11/25/13 | 10057 | Extra Space Storage<br>901 W. Adams<br>Chicago, IL 60607 | Rent for December 2013 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $1,311,710.74 |
| 11/25/13 | 10058 | Access Information Management<br>P.O. Box 55008<br>Hayward, CA 94545-0008 | Invoices 421452 ($1247.94) and 2226 ($141.36) for November 2013 storage. | 2410-000 | | $1,389.30 | $1,310,321.44 |
| 12/30/13 | 10059 | Nationwide Title Clearing<br>2100 Alt 19 North<br>Palm Harbor, FL 34683 | Payment of Invoice #56-STO for document storage for December 2013. | 2410-000 | | $500.00 | $1,309,821.44 |
| 12/30/13 | 10060 | Extra Space Storage<br>901 W. Adams<br>Chicago, IL 60607 | Rent for January 2014 plus insurance charge of $9.00. | 2410-000 | | $84.00 | $1,309,737.44 |
| 12/30/13 | 10061 | Access Information Management<br>P.O. Box 55008<br>Hayward, CA 94545-0008 | Invoices 440040 ($1247.94) and 2226 ($141.36) for December 2013 storage. | 2410-000 | | $1,389.30 | $1,308,348.14 |
| 01/30/14 | 10062 | Nationwide Title Clearing<br>2100 Alt 19 North<br>Palm Harbor, FL 34683 | Payment of Invoice #57-STO for document storage for January 2014. | 2410-000 | | $500.00 | $1,307,848.14 |
| 01/30/14 | 10063 | Extra Space Storage<br>901 W. Adams<br>Chicago, IL 60607 | Rent for February 2014 plus insurance charge of $9.00. | 2410-000 | | $91.00 | $1,307,757.14 |
| 01/30/14 | 10064 | Access Information Management<br>P.O. Box 55008<br>Hayward, CA 94545-0008 | Invoices 440040 ($1247.94) and 2226 ($141.36) for January 2014 storage. | 2410-000 | | $1,389.30 | $1,306,367.84 |
| 02/12/14 | 10065 | International Sureties, Ltd.<br>701 Poydras St.<br>Suite 420<br>New Orleans, LA 70139 | For Chapter 7 Blanket Bond<br>Delaware<br>Bond # 016026389<br>1/1/14-1/1/15 | 2300-000 | | $1,266.72 | $1,305,101.12 |

Page Subtotals:                    $0.00          $8,666.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Team Capital Bank

Account Number/CD#: XXXXXX9792

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/14 | 10064 | Access Information Management P.O. Box 55008 Hayward, CA 94545-0008 | Invoices 440040 ($1247.94) and 2226 ($141.36) for January 2014 storage. Reversal Never cut check since I was missing the Hawaii storage invoice. Re-cut as check no. 10067 in February. | 2410-000 | | ($1,389.30) | $1,306,490.42 |
| 02/26/14 | 10066 | Extra Space Storage 901 W. Adams Chicago, IL 60607 | Rent for March 2014 plus insurance charge of $9.00. | 2410-000 | | $91.00 | $1,306,399.42 |
| 02/26/14 | 10067 | Access Information Management P.O. Box 55008 Hayward, CA 94545-0008 | Invoices 454033 ($1247.94) and 542068 ($141.36) for January 2014 storage. | 2410-000 | | $1,389.30 | $1,305,010.12 |
| 02/28/14 | 10068 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #58-STO for document storage for February 2014. | 2410-000 | | $500.00 | $1,304,510.12 |
| 02/28/14 | 10069 | Access Information Management P.O. Box 55008 Hayward, CA 94545-0008 | Invoices 527186 ($1247.94) and 542069 ($141.36) for February 2014 storage. | 2410-000 | | $1,389.30 | $1,303,120.82 |
| 03/17/14 | 10070 | Access Information Management P.O. Box 55008 Hayward, CA 94545-0008 | Invoices 563761 ($1247.94) and 567359 ($141.36) for March 2014 storage. | 2410-000 | | $1,389.30 | $1,301,731.52 |
| 03/17/14 | 10071 | Extra Space Storage 901 W. Adams Chicago, IL 60607 | Rent for April 2014 plus insurance charge of $9.00. | 2410-000 | | $91.00 | $1,301,640.52 |
| 03/17/14 | 10072 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #59-STO for document storage for March 2014. | 2410-000 | | $500.00 | $1,301,140.52 |
| 04/18/14 | 10073 | Access Information Management P.O. Box 55008 Hayward, CA 94545-0008 | Invoices 583847 ($1247.94) and 601255 ($141.36) for April 2014 storage. | 2410-000 | | $1,389.30 | $1,299,751.22 |
| 04/18/14 | 10074 | Extra Space Storage 901 W. Adams Chicago, IL 60607 | Rent for May 2014 plus insurance charge of $9.00. | 2410-000 | | $91.00 | $1,299,660.22 |
| 04/18/14 | 10075 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #60-STO for document storage for April 2014. | 2410-000 | | $500.00 | $1,299,160.22 |

Page Subtotals:                              $0.00        $5,940.90

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  1:07-10942-CSS

Case Name:  ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name:  TRACY L. KLESTADT

Bank Name:  Team Capital Bank

Account Number/CD#:  XXXXXX9792

                  Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/14 | 42 | Continental Stock Transfer | Receipt of Cash in ResCap Liquidating Trust pursuant to Plan. | 1241-000 | $373,650.50 | | $1,672,810.72 |
| 05/21/14 | | Team Capital Bank | Domestic Wire Deposit Fee Fee was posted 5/21/14. | 2600-000 | | $10.00 | $1,672,800.72 |
| 05/23/14 | 10076 | Access Information Management P.O. Box 55008 Hayward, CA  94545-0008 | Invoices 609917 ($1247.94) and 627207 ($141.36) for May 2014 storage. | 2410-000 | | $1,389.30 | $1,671,411.42 |
| 05/23/14 | 10077 | Extra Space Storage 901 W. Adams Chicago, IL  60607 | Rent for June 2014 plus insurance charge of $9.00. | 2410-000 | | $91.00 | $1,671,320.42 |
| 05/23/14 | 10078 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #61-STO for document storage for May 2014. | 2410-000 | | $500.00 | $1,670,820.42 |
| 07/01/14 | 10079 | Extra Space Storage 901 W. Adams Chicago, IL  60607 | Rent for July 2014 plus insurance charge of $9.00. | 2410-000 | | $91.00 | $1,670,729.42 |
| 07/01/14 | 10080 | Access Information Management P.O. Box 55008 Hayward, CA  94545-0008 | Invoices 645946 ($1247.94) and 664002 ($141.36) for June 2014 storage. | 2410-000 | | $1,389.30 | $1,669,340.12 |
| 07/01/14 | 10081 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #62-STO for document storage for June 2014. | 2410-000 | | $500.00 | $1,668,840.12 |
| 07/18/14 | 10082 | Extra Space Storage 901 W. Adams Chicago, IL  60607 | Rent for August 2014 plus insurance charge of $9.00. | 2410-000 | | $91.00 | $1,668,749.12 |
| 07/18/14 | 10083 | Access Information Management P.O. Box 55008 Hayward, CA  94545-0008 | Invoices 665897 ($1247.94) and 697771 ($141.36) for July 2014 storage. | 2410-000 | | $1,389.30 | $1,667,359.82 |
| 07/18/14 | 10084 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #63-STO for document storage for July 2014. | 2410-000 | | $500.00 | $1,666,859.82 |
| 08/21/14 | 10085 | Extra Space Storage 901 W. Adams Chicago, IL  60607 | Rent for September 2014 plus insurance charge of $9.00. | 2410-000 | | $91.00 | $1,666,768.82 |
| 08/21/14 | 10086 | Access Information Management P.O. Box 55008 Hayward, CA  94545-0008 | Invoices 710657 ($1247.94) and 724802 ($141.36) for August 2014 storage. | 2410-000 | | $1,389.30 | $1,665,379.52 |

Page Subtotals:       $373,650.50       $7,431.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: Team Capital Bank

Account Number/CD#: XXXXXX9792

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/14 | 10087 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #64-STO for document storage for August 2014. | 2410-000 | | $500.00 | $1,664,879.52 |
| 09/18/14 | 10088 | Extra Space Storage 901 W. Adams Chicago, IL 60607 | Rent for October 2014 plus insurance charge of $10.00. | 2410-000 | | $92.00 | $1,664,787.52 |
| 09/18/14 | 10089 | Access Information Management P.O. Box 55008 Hayward, CA 94545-0008 | Invoices 741507 ($1247.94) and 750922 ($141.36) for September 2014 storage. | 2410-000 | | $1,389.30 | $1,663,398.22 |
| 09/18/14 | 10090 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Invoice #65-STO for document storage for September 2014. | 2410-000 | | $500.00 | $1,662,898.22 |
| 09/23/14 | | Transfer to Acct # xxxxxx0556 | Transfer of Funds | 9999-000 | | $1,662,898.22 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $2,526,347.18 | $2,526,347.18 |
| Less: Bank Transfers/CD's | $2,152,696.68 | $1,662,898.22 |
| Subtotal | $373,650.50 | $863,448.96 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $373,650.50 | $863,448.96 |

UST Form 101-7-TDR (10/1/2010) *(Page: 112)*

Page Subtotals:                                        $0.00            $1,665,379.52

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 1:07-10942-CSS | Trustee Name: TRACY L. KLESTADT |
| Case Name: ALLIANCE BANCORP | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX0556 |
| | Checking |
| Taxpayer ID No: XX-XXX3360 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 01/16/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/14 | | Transfer from Acct # xxxxxx9792 | Transfer of Funds | 9999-000 | $1,662,898.22 | | $1,662,898.22 |
| 10/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $648.95 | $1,662,249.27 |
| 10/21/14 | 5001 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago, IL  60607 | Rent for November 2014 plus insurance charge of $10.00. | 2410-000 | | $92.00 | $1,662,157.27 |
| 10/21/14 | 5002 | Access Information Management PO Box 4857 Hayward, CA  94540-4857 | Invoices 773484 ($1247.94) and 777204 ($141.36) for October 2014 storage. | 2410-000 | | $1,389.30 | $1,660,767.97 |
| 10/21/14 | 5003 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #66-STO for document storage for October 2014. | 2410-000 | | $500.00 | $1,660,267.97 |
| 11/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,872.65 | $1,657,395.32 |
| 11/18/14 | 5004 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago, IL  60607 | Rent for December 2014 plus insurance charge of $10.00. Rent increased to $90.00 per month effective 12/1/14. | 2410-000 | | $100.00 | $1,657,295.32 |
| 11/18/14 | 5005 | Access Information Management PO Box 4857 Hayward, CA  94540-4857 | Invoices 800500 ($1247.94) and 811382 ($141.36) for November 2014 storage. | 2410-000 | | $1,389.30 | $1,655,906.02 |
| 11/18/14 | 5006 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #667-STO for document storage for November 2014. | 2410-000 | | $500.00 | $1,655,406.02 |
| 11/18/14 | 5007 | Klestadt & Winters, LLP | Attorney fees from 10/1/12 through 8/31/14 per court order dated 11/18/14, docket no. 918. | 3110-000 | | $46,999.00 | $1,608,407.02 |
| 11/18/14 | 5008 | Klestadt & Winters, LLP | Attorney expenses from 10/1/12 through 8/31/14 per court order dated 11/18/14, docket no. 918-1. | 3120-000 | | $562.55 | $1,607,844.47 |
| 11/18/14 | 5009 | CBIZ Accounting, Tax & Advisory of New York LLC | Accountant fees from 11/1/12 through 8/31/14 per court order dated 11/18/14, docket no. 918. | | | $82,615.19 | $1,525,229.28 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX0556

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CBIZ MHM LLC | Accountant fees from 11/1/12 through 8/31/14 per court order dated 11/18/14, docket no. 918. | ($82,469.00) | 3410-000 | | |
| | | CBIZ MHM LLC | Accountant fees from 11/1/12 through 8/31/14 per court order dated 11/18/14, docket no. 918. | ($146.19) | 3420-000 | | |
| 11/18/14 | 5010 | Fox Rothschild LLP | Attorney fees and expenses from 10/1/12 through 8/31/14 per court order dated 11/18/14, docket no. 918-1. | | | $47,198.71 | $1,478,030.57 |
| | | Fox Rothschild LLP | Attorney fees from 10/1/12 through 8/31/14 per court order dated 11/18/14, docket no. 918-1. | ($42,371.50) | 3210-000 | | |
| | | Fox Rothschild LLP | Attorney expenses from 10/1/12 through 8/31/14 per court order dated 11/18/14, docket no. 918-1. | ($4,827.21) | 3220-000 | | |
| 11/18/14 | 5011 | Stevens & Lee, P.C. | Special Counsel to the Chapter 7 Trustee fees and expenses from 10/1/12 through 8/31/14 per court order dated 11/18/14, docket no. 918-1. | | | $801,468.92 | $676,561.65 |
| | | Stevens & Lee, P.C. | Special Counsel fees from 10/1/12 through 8/31/14 per court order dated 11/18/14, docket no. 918-1. | ($800,000.00) | 3210-000 | | |
| | | Stevens & Lee, P.C. | Special Counsel expenses from 10/1/12 through 8/31/14 per court order dated 11/18/14, docket no. 918-1. | ($1,468.92) | 3220-000 | | |
| 12/05/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | $2,329.31 | $674,232.34 |
| 12/18/14 | 5012 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago, IL  60607 | Rent for January 2015 plus insurance charge of $10.00. | | 2410-000 | $100.00 | $674,132.34 |

Page Subtotals: $0.00    $851,096.94

FORM 2

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name:  ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name:  TRACY L. KLESTADT

Bank Name:  The Bank of New York Mellon

Account Number/CD#:  XXXXXX0556

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/14 | 5013 | Access Information Management PO Box 4857 Hayward, CA  94540-4857 | Invoices 826927 ($1247.94) and 834519 ($141.36) for December 2014 storage. | 2410-000 | | $1,389.30 | $672,743.04 |
| 12/18/14 | 5014 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #668-STO for document storage for December 2014. | 2410-000 | | $500.00 | $672,243.04 |
| 12/24/14 | 5015 | International Sureties, Ltd. Suite 420 701 Poydras Street New Orleans, LA  70139 | For Chapter 7 Blanket Bond Delaware Bond # 016026389 1/1/15-1/1/16 | 2300-000 | | $1,073.86 | $671,169.18 |
| 01/08/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,002.56 | $670,166.62 |
| 01/29/15 | 5016 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #669STO for document storage for January 2015. | 2410-000 | | $500.00 | $669,666.62 |
| 01/29/15 | 5017 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago, IL  60607 | Rent for February 2015 plus insurance charge of $10.00. | 2410-000 | | $100.00 | $669,566.62 |
| 01/29/15 | 5018 | Access Information Management PO Box 4857 Hayward, CA  94540-4857 | Invoices 864675 ($1247.94) and 834519 ($141.36) for January 2015 storage. | 2410-000 | | $1,389.30 | $668,177.32 |
| 02/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,399.07 | $666,778.25 |
| 02/27/15 | 5019 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago, IL  60607 | Rent for March 2015 plus insurance charge of $10.00. | 2410-000 | | $100.00 | $666,678.25 |
| 02/27/15 | 5020 | Access Information Management PO Box 4857 Hayward, CA  94540-4857 | Invoices 893862 ($1247.94) and 891932 ($141.36) for February 2015 storage. | 2410-000 | | $1,389.30 | $665,288.95 |
| 02/27/15 | 5021 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #700STO for document storage for February 2015. | 2410-000 | | $500.00 | $664,788.95 |

Page Subtotals:                    $0.00        $9,343.39

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX0556

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,259.15 | $663,529.80 |
| 03/19/15 | 5022 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #701STO for document storage for March 2015. | 2410-000 | | $500.00 | $663,029.80 |
| 03/19/15 | 5023 | Access Information Management PO Box 4857 Hayward, CA  94540-4857 | Invoices 928553 ($1247.94) and 924450 ($141.36) for March 2015 storage. | 2410-000 | | $1,389.30 | $661,640.50 |
| 03/19/15 | 5024 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago, IL  60607 | Rent for April 2015 plus insurance charge of $10.00. | 2410-000 | | $100.00 | $661,540.50 |
| 04/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,388.78 | $660,151.72 |
| 04/15/15 | 5025 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #702STO for document storage for April 2015. | 2410-000 | | $500.00 | $659,651.72 |
| 04/15/15 | 5026 | Access Information Management PO Box 4857 Hayward, CA  94540-4857 | Invoices 958362($1247.94) and 952674 ($141.36) for April 2015 storage. | 2410-000 | | $1,389.30 | $658,262.42 |
| 04/15/15 | 5027 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago, IL  60607 | Rent for May 2015 plus insurance charge of $10.00. | 2410-000 | | $100.00 | $658,162.42 |
| 04/29/15 | 5028 | Jeoffrey L. Burtch, Chapter 7 Trustee c/o Mark E. Felger Cozen O'Connor 1201 North Market Street, Suite 1001 Wilmington, DE  19801 | Payment per Order dated 4/24/15 | 2990-000 | | $25,000.00 | $633,162.42 |
| 05/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,338.39 | $631,824.03 |
| 05/20/15 | 5029 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #073STO for document storage for May 2015. | 2410-000 | | $500.00 | $631,324.03 |

Page Subtotals:                    $0.00          $33,464.92

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX0556

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/15 | 5030 | Access Information Management PO Box 4857 Hayward, CA  94540-4857 | Invoices 989957 ($1247.94) and 980259 ($141.36) for May 2015 storage. | 2410-000 | | $1,389.30 | $629,934.73 |
| 05/20/15 | 5031 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago, IL  60607 | Rent for June 2015 plus insurance charge of $10.00. | 2410-000 | | $100.00 | $629,834.73 |
| 06/05/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,354.68 | $628,480.05 |
| 06/22/15 | 5032 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #074STO for document storage for June 2015. | 2410-000 | | $500.00 | $627,980.05 |
| 06/22/15 | 5033 | Access Information Management PO Box 4857 Hayward, CA  94540-4857 | Invoices 1018668 ($1247.94) and 1010393 ($141.36) for June 2015 storage. | 2410-000 | | $1,389.30 | $626,590.75 |
| 06/22/15 | 5034 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago, IL  60607 | Rent for July 2015 plus insurance charge of $10.00. | 2410-000 | | $100.00 | $626,490.75 |
| 07/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,293.23 | $625,197.52 |
| 07/08/15 | | Transfer to Acct # xxxxxx8837 | Transfer of Funds | 9999-000 | | $625,197.52 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,662,898.22 | $1,662,898.22 |
| Less: Bank Transfers/CD's | $1,662,898.22 | $625,197.52 |
| Subtotal | $0.00 | $1,037,700.70 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $1,037,700.70 |

Page Subtotals:                    $0.00          $631,324.03

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX0567

Checking Account-PMT Clearing

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/14 | | Transfer from Acct # xxxxxx9776 | Transfer of Funds | 9999-000 | $163,811.17 | | $163,811.17 |
| 07/08/15 | | Transfer to Acct # xxxxxx8841 | Transfer of Funds | 9999-000 | | $163,811.17 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $163,811.17 | $163,811.17 |
| Less: Bank Transfers/CD's | $163,811.17 | $163,811.17 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:                    $163,811.17        $163,811.17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX0578

Checking-C

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/14 | | Transfer from Acct # xxxxxx9784 | Transfer of Funds | 9999-000 | $106,863.35 | | $106,863.35 |
| 07/08/15 | | Transfer to Acct # xxxxxx8856 | Transfer of Funds | 9999-000 | | $106,863.35 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $106,863.35 | $106,863.35 |
| Less: Bank Transfers/CD's | $106,863.35 | $106,863.35 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 119)*

Page Subtotals:    $106,863.35    $106,863.35

FORM 2
## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX8837

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/15 | | Transfer from Acct # xxxxxx0556 | Transfer of Funds | 9999-000 | $625,197.52 | | $625,197.52 |
| 07/21/15 | 501 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago IL  60607 | Rent for August 2015 plus insurance charge of $10.00 | 2410-000 | | $100.00 | $625,097.52 |
| 07/21/15 | 502 | Access Information Management PO Box 4857 Hayward, CA 94540-4857 | Invoices 1049135 ($1247.94) and 1046546 ($141.36) for July 2015 storage. | 2410-000 | | $1,389.30 | $623,708.22 |
| 07/21/15 | 503 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #075STO for document storage for July 2015. | 2410-000 | | $500.00 | $623,208.22 |
| 08/14/15 | | Global Surety, LLC Premium Adjustment, Trustee Bond # 016026389 | Premium Adjustment, Trustee Bond # 016026389 | 2300-000 | | ($402.70) | $623,610.92 |
| 08/20/15 | 504 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago IL  60607 | Rent for September 2015 plus insurance charge of $10.00 | 2410-000 | | $100.00 | $623,510.92 |
| 08/20/15 | 505 | Access Information Management PO Box 4857 Hayward, CA 94540-4857 | Invoices 1077255 ($1247.94) and 1075686 ($141.36) for August 2015 storage. | 2410-000 | | $1,389.30 | $622,121.62 |
| 08/20/15 | 506 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #076STO for document storage for August 2015. | 2410-000 | | $500.00 | $621,621.62 |
| 09/21/15 | 507 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago IL  60607 | Rent for October 2015 plus insurance charge of $10.00 | 2410-000 | | $100.00 | $621,521.62 |
| 09/21/15 | 508 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #077STO for document storage for September 2015. | 2410-000 | | $500.00 | $621,021.62 |
| 09/21/15 | 509 | Access Information Management PO Box 4857 Hayward, CA 94540-4857 | Invoices 1131705 ($1247.94) and 1127350 ($141.36) for September 2015 storage. | 2410-000 | | $1,389.30 | $619,632.32 |

Page Subtotals: $625,197.52    $5,565.20

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX8837

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/20/15 | 510 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago IL  60607 | Rent for November 2015 plus insurance charge of $10.00 | 2410-000 | | $100.00 | $619,532.32 |
| 10/20/15 | 511 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #078STO for document storage for October 2015. | 2410-000 | | $500.00 | $619,032.32 |
| 10/20/15 | 512 | Access Information Management PO Box 4857 Hayward, CA 94540-4857 | Invoices 1168274 ($1247.94) and 1160241 ($141.36) for October 2015 storage. | 2410-000 | | $1,389.30 | $617,643.02 |
| 11/30/15 | 513 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago IL  60607 | Rent for December 2015 plus insurance charge of $10.00 | 2410-000 | | $100.00 | $617,543.02 |
| 11/30/15 | 514 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #079STO for document storage for November 2015. | 2410-000 | | $500.00 | $617,043.02 |
| 11/30/15 | 515 | Access Information Management PO Box 4857 Hayward, CA 94540-4857 | Invoices 1197747 ($1247.94) and 1196656 ($141.36) for November 2015 storage. | 2410-000 | | $1,389.30 | $615,653.72 |
| 12/17/15 | | Fraudulent ACH Debit | Fraudulent ACH Debit | 8500-002 | | $11,515.67 | $604,138.05 |
| 12/17/15 | 516 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago IL  60607 | Rent for January 2016 plus insurance charge of $10.00 | 2410-000 | | $100.00 | $604,038.05 |
| 12/17/15 | 517 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL  34683 | Payment of Invoice #080STO for document storage for December 2015. | 2410-000 | | $500.00 | $603,538.05 |
| 12/17/15 | 518 | Access Information Management PO Box 4857 Hayward, CA 94540-4857 | Invoices 1245615 ($1247.94) and 1229986 ($141.36) for December 2015 storage. | 2410-000 | | $1,389.30 | $602,148.75 |
| 12/18/15 | | Credit Returning Fraudulent ACH Debit | Credit Returning Fraudulent ACH Debit | 8500-002 | | ($11,515.67) | $613,664.42 |
| 12/21/15 | | Transfer to Acct # xxxxxx8860 | Transfer of Funds | 9999-000 | | $613,664.42 | $0.00 |

Page Subtotals: $0.00   $619,632.32

| | | |
|---|---:|---:|
| COLUMN TOTALS | $625,197.52 | $625,197.52 |
| Less: Bank Transfers/CD's | $625,197.52 | $613,664.42 |
| Subtotal | $0.00 | $11,533.10 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $11,533.10 |

Exhibit 9

Page Subtotals:                                $0.00            $0.00

Case 07-10942-CSS    Doc 979    Filed 01/31/20    Page 123 of 143

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name:  ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name:  TRACY L. KLESTADT

Bank Name:  EmpireNationalBank

Account Number/CD#:  XXXXXX8841

Checking Account-PMT Clearing

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/15 | | Transfer from Acct # xxxxxx0567 | Transfer of Funds | 9999-000 | $163,811.17 | | $163,811.17 |
| 09/10/19 | | Transfer to Acct # xxxxxx8860 | Transfer of Funds | 9999-000 | | $163,811.17 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $163,811.17 | $163,811.17 |
| Less: Bank Transfers/CD's | $163,811.17 | $163,811.17 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 123)*

Page Subtotals:    $163,811.17    $163,811.17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX8856
Checking-C
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/15 | | Transfer from Acct # xxxxx0578 | Transfer of Funds | 9999-000 | $106,863.35 | | $106,863.35 |
| 03/27/19 | 501 | Clerk, US Bankruptcy Court | Remit To Court Deposit of Retained Funds into Court Registry In re Alliance Mortgage Investments, Case No. 07-10941 (CSS) and Alliance Bancorp, Case No. 07-10942 | | | $106,863.35 | $0.00 |
| | | Ocwen Loan Servicing LLC | ($1,239.61) | 4110-001 | | | |
| | | Nomura | ($67,142.25) | 4110-001 | | | |
| | | Saxon | ($36,205.30) | 4110-001 | | | |
| | | West Coast Realty | ($2,276.19) | 4110-001 | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $106,863.35 | $106,863.35 |
| Less: Bank Transfers/CD's | | $106,863.35 | $0.00 |
| Subtotal | | $0.00 | $106,863.35 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $106,863.35 |

Page Subtotals: $106,863.35  $106,863.35

UST Form 101-7-TDR (10/1/2010) *(Page: 124)*

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX8860
Checking - NEW
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/15 | | Transfer from Acct # xxxxxx8837 | Transfer of Funds | 9999-000 | $613,664.42 | | $613,664.42 |
| 01/20/16 | 601 | International Sureties, Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | For Chapter 7 Blanket Bond Delaware Bond # 016026389 1/1/16-1/1/17 | 2300-000 | | $474.43 | $613,189.99 |
| 02/05/16 | 602 | Access Information Management 91-238 Kauhi Street Kapolei, HI 96707 Attn: Brandie Booth-Marques | File Destruction and Account Closure - Final Payment | 2410-000 | | $2,301.36 | $610,888.63 |
| 02/05/16 | 603 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago, IL 60607 | Rent for February 2016 plus insurance charge of $10.00 | 2410-000 | | $100.00 | $610,788.63 |
| 02/29/16 | 604 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago, IL 60607 | Rent for March 2016 plus insurance charge of $10.00 | 2410-000 | | $100.00 | $610,688.63 |
| 02/29/16 | 605 | Nationwide Title Clearing 2100 Alt 19 North Palm Harbor, FL 34683 | Payment of Final Invoice #082 for document destruction. | 2410-000 | | $19,312.50 | $591,376.13 |
| 02/29/16 | 606 | Access Information Management PO Box 398306 San Francisco, CA 94139-8306 | Final Invoice no. 1323725 for File Destruction and Account Closure | 2410-000 | | $37,788.62 | $553,587.51 |
| 03/29/16 | 607 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago, IL 60607 | Rent for April 2016 plus insurance charge of $10.00 | 2410-000 | | $100.00 | $553,487.51 |
| 04/21/16 | 608 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago, IL 60607 | Rent for May 2016 plus insurance charge of $10.00 | 2410-000 | | $100.00 | $553,387.51 |
| 05/03/16 | 608 | Extra Space Storage Chicago - W Adams St 901 W Adams St Chicago, IL 60607 | Rent for May 2016 plus insurance charge of $10.00 Reversal Storage Facility Agreement was terminated 4/29/16; no rent due for May 2016. | 2410-000 | | ($100.00) | $553,487.51 |

Page Subtotals: $613,664.42   $60,176.91

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX8860

Checking - NEW

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/03/16 | 609 | Shred-It USA<br>P.O. Box 101007<br>Pasadena, CA 91189-1007 | Acct no. 14935983<br>Invoice nos. 9410465356 and<br>9410465357 for destruction of<br>contents of storage unit. | 2410-000 | | $1,341.90 | $552,145.61 |
| 08/24/16 | | Transfer from Acct # xxxxxx4382 | Transfer of Cash Balance on<br>8/23/16 per UST request<br>(confirmation received 8/24/16) | 9999-000 | $98,408.94 | | $650,554.55 |
| 01/30/17 | 610 | International Sureties, Ltd.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | For Chapter 7 Blanket Bond<br>Delaware<br>Bond # 016026389<br>1/1/17-1/1/18 | 2300-000 | | $339.70 | $650,214.85 |
| 02/10/17 | | Transfer from Acct # xxxxxx4382 | Wire transfer initiation request<br>was faxed to Union Bank on<br>2/2/17. Bank representative<br>Irma Muniz failed to respond to<br>requests for confirmation of<br>receipt and processing until<br>2/10/17, when the transaction<br>was entered into TCMS. | 9999-000 | $208,704.20 | | $858,919.05 |
| 01/17/18 | 611 | International Sureties, Ltd.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | For Chapter 7 Blanket Bond<br>Delaware<br>Bond # 016026389<br>1/1/18-1/1/19 | 2300-000 | | $731.46 | $858,187.59 |
| 02/06/19 | 612 | International Sureties, Ltd.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | For Chapter 7 Blanket Bond<br>Delaware<br>Bond # 016026389<br>1/1/19-1/1/20 | 2300-000 | | $731.24 | $857,456.35 |
| 09/10/19 | | Transfer from Acct # xxxxxx8841 | Transfer of Funds | 9999-000 | $163,811.17 | | $1,021,267.52 |
| 09/19/19 | 613 | TRACY L. KLESTADT<br>292 MADISON AVENUE17th FLOOR<br>NEW YORK, NY 10017-6314 | Final distribution | 2100-000 | | $30,680.96 | $990,586.56 |

Page Subtotals:                                                            $470,924.31          $33,825.26

UST Form 101-7-TDR (10/1/2010) *(Page: 126)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name:  ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name:  TRACY L. KLESTADT

Bank Name:  EmpireNationalBank

Account Number/CD#:  XXXXXX8860

Checking - NEW

Blanket Bond (per case limit):  $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/19 | 614 | Klestadt Winters Jureller Southard & Stevens 200 W. 41st Street 17th Floor New York, NY 10036 | Final distribution | 3110-000 | | $77,463.50 | $913,123.06 |
| 09/19/19 | 615 | Klestadt Winters Jureller Southard & Stevens 200 W. 41st Street 17th Floor New York, NY 10036 | Final distribution | 3120-000 | | $1,035.13 | $912,087.93 |
| 09/19/19 | 616 | Fox Rothschild LLP 919 N. Market Street, Suite 1600 Wilmington, DE 19801 | Final distribution | 3210-000 | | $64,445.50 | $847,642.43 |
| 09/19/19 | 617 | Stevens & Lee, P.C. 919 North Market Street, Suite 1300 Wilmington, DE 19801 | Final distribution | 3210-000 | | $295,132.10 | $552,510.33 |
| 09/19/19 | 618 | Fox Rothschild LLP 919 N. Market Street, Suite 1600 Wilmington, DE 19801 | Final distribution | 3220-000 | | $7,099.16 | $545,411.17 |
| 09/19/19 | 619 | CBIZ MHM LLC 1065 Avenue of the Americas 11th Floor New York, NY 10018 | Final distribution | 3410-000 | | $233,499.00 | $311,912.17 |
| 09/19/19 | 620 | CBIZ MHM LLC 1065 Avenue of the Americas 11th Floor New York, NY 10018 | Final distribution | 3420-000 | | $771.80 | $311,140.37 |
| 09/19/19 | 621 | Farhad Elie 148 Flying Mist Isle Foster City Ca 94404 | Final distribution to claim 42 | 5200-000 | | $1,358.44 | $309,781.93 |
| 09/19/19 | 622 | Chris Castoro 27 Saddleback Road Tequesta, FL 33469 | Final distribution to claim 17 | 5300-000 | | $6,692.63 | $303,089.30 |
| 09/19/19 | 623 | Danny Chen 16300 Sycamore St Fountain Valley, CA 92708 | Final distribution to claim 19 | 5300-000 | | $3,711.79 | $299,377.51 |

Page Subtotals:                    $0.00        $691,209.05

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX8860

Checking - NEW

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/19 | 624 | SAGAR PATEL 3128 WATERMARKE PLACE Irvine, CA 92612 USA | Final distribution to claim 22 | 5300-000 | | $6,276.09 | $293,101.42 |
| 09/19/19 | 625 | Farhad Elie 148 Flying Mist Isle Foster City Ca 94404 | Final distribution to claim 42 | 5300-000 | | $546.07 | $292,555.35 |
| 09/19/19 | 626 | Debra M. Bougher 25399 The Old Road #10-106 Stevenson Ranch Ca 91381 Usa | Final distribution to claim 45 | 5300-000 | | $3,988.08 | $288,567.27 |
| 09/19/19 | 627 | Katherine Z Jones 3961 Antigua Pt Dr Boca Raton Fl 33487 | Final distribution to claim 53 | 5300-000 | | $6,692.63 | $281,874.64 |
| 09/19/19 | 628 | Dagniya Feygina 362 Michelle Lane Daly City Ca 94015 | Final distribution to claim 82 | 5300-000 | | $528.92 | $281,345.72 |
| 09/19/19 | 629 | Dolly M. Sleiman 860 Quail Meadow Irvine Ca 92603 Usa | Final distribution to claim 86 | 5300-000 | | $481.29 | $280,864.43 |
| 09/19/19 | 630 | Christopher P. Tallman Iii 35673 Fir Avenue Yucaipa, Ca 92399 | Final distribution to claim 93 | 5300-000 | | $5,639.24 | $275,225.19 |
| 09/19/19 | 631 | Margaret A. Jones 392 Summer View Dr. Mission Viejo Ca 92692 Usa | Final distribution to claim 94 | 5300-000 | | $4,721.52 | $270,503.67 |
| 09/19/19 | 632 | Tashme Godwin 1072-A107 S.De Anza San Jose Ca 95129 Usa | Final distribution to claim 103 | 5300-000 | | $1,466.88 | $269,036.79 |
| 09/19/19 | 633 | Shelley Vogel 432 W. Malvern Avenue Fullerton Ca 92832 Usa | Final distribution to claim 104 | 5300-000 | | $470.14 | $268,566.65 |
| 09/19/19 | 634 | Shelley Vogel 432 W. Malvern Avenue Fullerton Ca 92832 Usa | Final distribution to claim 104 | 5300-000 | | $488.16 | $268,078.49 |
| 09/19/19 | 635 | America Foy 15 Ragant S.E. San Francisco Ca 94112 Usa | Final distribution to claim 112 | 5300-000 | | $5,042.39 | $263,036.10 |

Page Subtotals: $0.00 $36,341.41

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX8860

Checking - NEW

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/19 | 636 | Mary Rottman<br>215 Romain Street<br>San Francisco Ca 94131 Usa | Final distribution to claim 115 | 5300-000 | | $6,692.63 | $256,343.47 |
| 09/19/19 | 637 | Thomas Sullivan<br>34 Magnet Street<br>Stony Brook Ny 11790 | Final distribution to claim 123 | 5300-000 | | $6,868.93 | $249,474.54 |
| 09/19/19 | 638 | Gregory L Cutuli<br>P.O. Box 2036<br>Yountville, Ca 94599 | Final distribution to claim 135 | 5300-000 | | $6,692.63 | $242,781.91 |
| 09/19/19 | 639 | Bryan T. Medina<br>18302 Brookhurst St.<br>Fountain Valley Ca 92708 Usa | Final distribution to claim 137 | 5300-000 | | $572.32 | $242,209.59 |
| 09/19/19 | 640 | Mohammed Younus<br>1128 N. Voyager Lane<br>Anaheim Ca 92801 Usa | Final distribution to claim 139 | 5300-000 | | $6,692.63 | $235,516.96 |
| 09/19/19 | 641 | Mir Nader Ghaemmaghami<br>36 Fawnridge Place<br>Aliso Viejo Ca 92656 | Final distribution to claim 144 | 5300-000 | | $3,056.00 | $232,460.96 |
| 09/19/19 | 642 | Albert N. Vazquez<br>19726 Arminta St.<br>Winnetka Ca 91306 Usa | Final distribution to claim 161 | 5300-000 | | $6,112.00 | $226,348.96 |
| 09/19/19 | 643 | Angie Long<br>6651 Delco Avenue<br>Winnetra Ca 91306-4205 | Final distribution to claim 164 | 5300-000 | | $6,692.63 | $219,656.33 |
| 09/19/19 | 644 | Carlton Long<br>6651 Delco Avenue<br>Winnetka Ca 91306 Usa | Final distribution to claim 165 | 5300-000 | | $6,692.63 | $212,963.70 |
| 09/19/19 | 645 | Cynthia Tom<br>573 Alexis Circle<br>Daly City Ca 94014 Usa | Final distribution to claim 166 | 5300-000 | | $3,667.20 | $209,296.50 |
| 09/19/19 | 646 | Jason Cook<br>764 Union Street<br>San Francisco Ca 94133 Usa | Final distribution to claim 177 | 5300-000 | | $3,310.26 | $205,986.24 |
| 09/19/19 | 647 | Jo Ann Gullo<br>1786 Bird Avenue<br>San Jose Ca 95125 Usa | Final distribution to claim 191 | 5300-000 | | $6,112.00 | $199,874.24 |

Page Subtotals:                                                  $0.00        $63,161.86

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX8860

Checking - NEW

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/19 | 648 | Brian Tomasetti 4342 W Behrend Dr. Glendale Az 85308 Usa | Final distribution to claim 192 | 5300-000 | | $1,731.28 | $198,142.96 |
| 09/19/19 | 649 | Guity Ali 711 Old County Road Apt N Belmont Ca 94002 Usa | Final distribution to claim 195 | 5300-000 | | $1,126.12 | $197,016.84 |
| 09/19/19 | 650 | Michael D. Cutuli 17081 Sims #A Huntington Beach, Ca 92649 | Final distribution to claim 200 | 5300-000 | | $6,692.63 | $190,324.21 |
| 09/19/19 | 651 | CA State Tax | Distribution | | | $16,977.81 | $173,346.40 |
| | | CA State Tax | CA State Tax ($1,120.19) | 5300-000 | | | |
| | | CA State Tax | CA State Tax ($91.40) | 5300-000 | | | |
| | | CA State Tax | CA State Tax ($667.51) | 5300-000 | | | |
| | | CA State Tax | CA State Tax ($1,120.19) | 5300-000 | | | |
| | | CA State Tax | CA State Tax ($88.53) | 5300-000 | | | |
| | | CA State Tax | CA State Tax ($80.56) | 5300-000 | | | |
| | | CA State Tax | CA State Tax ($1,120.19) | 5300-000 | | | |
| | | CA State Tax | CA State Tax ($790.27) | 5300-000 | | | |
| | | CA State Tax | CA State Tax ($245.52) | 5300-000 | | | |
| | | CA State Tax | CA State Tax ($78.69) | 5300-000 | | | |
| | | CA State Tax | CA State Tax ($843.98) | 5300-000 | | | |
| | | CA State Tax | CA State Tax ($1,120.19) | 5300-000 | | | |
| | | CA State Tax | CA State Tax ($1,120.19) | 5300-000 | | | |
| | | CA State Tax | CA State Tax ($1,120.19) | 5300-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 130)*

Page Subtotals:    $0.00    $26,527.84

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX8860
Checking - NEW
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CA State Tax | CA State Tax | ($95.79) | 5300-000 | | | |
| | | CA State Tax | CA State Tax | ($511.50) | 5300-000 | | | |
| | | CA State Tax | CA State Tax | ($1,023.00) | 5300-000 | | | |
| | | CA State Tax | CA State Tax | ($1,120.19) | 5300-000 | | | |
| | | CA State Tax | CA State Tax | ($1,120.19) | 5300-000 | | | |
| | | CA State Tax | CA State Tax | ($613.80) | 5300-000 | | | |
| | | CA State Tax | CA State Tax | ($554.06) | 5300-000 | | | |
| | | CA State Tax | CA State Tax | ($1,023.00) | 5300-000 | | | |
| | | CA State Tax | CA State Tax | ($188.49) | 5300-000 | | | |
| | | CA State Tax | CA State Tax | ($1,120.19) | 5300-000 | | | |
| 09/19/19 | 652 | Internal Revenue Service Holtsville, NY 00501 | Distribution | | | $35,382.07 | $137,964.33 |
| | | Internal Revenue Service | Federal W/H | ($2,000.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($368.50) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($2,190.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($1,083.20) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($1,200.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($2,190.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($2,190.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($2,000.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($1,000.00) | 5300-000 | | | |

Page Subtotals:    $0.00    $35,382.07

UST Form 101-7-TDR (10/1/2010) *(Page: 131)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX8860

Checking - NEW

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal W/H | ($2,190.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($187.27) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($2,190.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($2,190.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($2,190.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($1,650.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($153.84) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($480.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($1,545.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($2,190.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($173.08) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($157.49) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($2,190.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($1,305.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($178.69) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H | ($2,190.00) | 5300-000 | | | |
| 09/19/19 | 653 | Internal Revenue Service Holtsville, NY  00501 | Distribution | | | | $21,936.84 | $116,027.49 |
| | | Internal Revenue Service | FICA | ($678.90) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($55.39) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($404.55) | 5300-000 | | | |

| | | | Page Subtotals: | | $0.00 | $21,936.84 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 132)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX8860
Checking - NEW
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | Internal Revenue Service | FICA | ($678.90) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($48.82) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($53.65) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($478.95) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($148.80) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($47.69) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($511.50) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($58.05) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($310.00) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($620.00) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($372.00) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($335.79) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($114.23) | 5300-000 | | | |

Page Subtotals: $0.00 $0.00

Case 07-10942-CSS    Doc 979    Filed 01/31/20    Page 134 of 143

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX8860
Checking - NEW
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | FICA | ($620.00) | 5300-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($55.39) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($404.55) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($48.82) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($53.65) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($478.95) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($148.80) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($47.69) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($511.50) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($58.05) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($310.00) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($620.00) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5800-000 | | | |

Page Subtotals: $0.00    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX8860
Checking - NEW

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | FICA | ($372.00) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($335.79) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($678.90) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($114.23) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($620.00) | 5800-000 | | | |
| 09/19/19 | 654 | Internal Revenue Service Holtsville, NY 00501 | Distribution | | | | $5,130.50 | $110,896.99 |
| | | Internal Revenue Service | Medicare | ($158.78) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($26.72) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($87.00) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($145.00) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($78.53) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($72.50) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($145.00) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($13.58) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5300-000 | | | |

Page Subtotals: $0.00   $5,130.50

UST Form 101-7-TDR (10/1/2010) *(Page: 135)*

Case 07-10942-CSS    Doc 979    Filed 01/31/20    Page 136 of 143

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX8860

Checking - NEW

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare | ($119.63) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($11.15) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($112.01) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($34.80) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($11.42) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($12.55) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($12.95) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($94.61) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($26.72) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($87.00) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($145.00) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($78.53) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($72.50) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($145.00) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5800-000 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX8860
Checking - NEW

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare | ($13.58) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($119.63) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($11.15) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($112.01) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($34.80) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($11.42) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($12.55) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($12.95) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($94.61) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($158.78) | 5800-000 | | | |
| 09/19/19 | 655 | NY State Tax | Distribution | | | | $2,106.78 | $108,790.21 |
| | | NY State Tax | NY State Tax | ($1,053.39) | 5300-000 | | | |
| | | NY State Tax | NY State Tax | ($1,053.39) | 5300-000 | | | |
| 09/19/19 | 656 | SDI | Distribution | | | | $1,659.58 | $107,130.63 |
| | | SDI | SDI Deduction | ($77.25) | 5300-000 | | | |

Page Subtotals: $0.00    $3,766.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX8860

Checking - NEW

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SDI | SDI Deduction | ($24.00) | 5300-000 | | |
| | | SDI | SDI Deduction | ($109.50) | 5300-000 | | |
| | | SDI | SDI Deduction | ($7.87) | 5300-000 | | |
| | | SDI | SDI Deduction | ($8.65) | 5300-000 | | |
| | | SDI | SDI Deduction | ($8.93) | 5300-000 | | |
| | | SDI | SDI Deduction | ($109.50) | 5300-000 | | |
| | | SDI | SDI Deduction | ($109.50) | 5300-000 | | |
| | | SDI | SDI Deduction | ($65.25) | 5300-000 | | |
| | | SDI | SDI Deduction | ($109.50) | 5300-000 | | |
| | | SDI | SDI Deduction | ($7.69) | 5300-000 | | |
| | | SDI | SDI Deduction | ($82.50) | 5300-000 | | |
| | | SDI | SDI Deduction | ($109.50) | 5300-000 | | |
| | | SDI | SDI Deduction | ($9.36) | 5300-000 | | |
| | | SDI | SDI Deduction | ($109.50) | 5300-000 | | |
| | | SDI | SDI Deduction | ($100.00) | 5300-000 | | |
| | | SDI | SDI Deduction | ($50.00) | 5300-000 | | |
| | | SDI | SDI Deduction | ($54.16) | 5300-000 | | |
| | | SDI | SDI Deduction | ($60.00) | 5300-000 | | |
| | | SDI | SDI Deduction | ($109.50) | 5300-000 | | |
| | | SDI | SDI Deduction | ($109.50) | 5300-000 | | |
| | | SDI | SDI Deduction | ($100.00) | 5300-000 | | |

Page Subtotals: $0.00 $0.00

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX8860

Checking - NEW

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SDI | SDI Deduction ($18.42) | 5300-000 | | | |
| | | SDI | SDI Deduction ($109.50) | 5300-000 | | | |
| 09/19/19 | 657 | Internal Revenue Service Holtsville, NY 00501 | Distribution | | | $149.46 | $106,981.17 |
| | | Internal Revenue Service | FUTA ($11.05) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($32.50) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($36.00) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($30.00) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($5.62) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($4.62) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($14.40) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($5.19) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($4.72) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($5.36) | 5800-000 | | | |
| 09/19/19 | 659 | FUTA Employer Tax Liabilities | Distribution | | | $630.00 | $106,351.17 |
| | | FUTA Employer Tax Liabilities | FUTA employer tax liabilty for wages over $7,000.00 ($42.00) | 5800-000 | | | |
| | | FUTA Employer Tax Liabilities | FUTA employer tax liabilty for wages over $7,000.00 ($42.00) | 5800-000 | | | |
| | | FUTA Employer Tax Liabilities | FUTA employer tax liabilty for wages over $7,000.00 ($42.00) | 5800-000 | | | |
| | | FUTA Employer Tax Liabilities | FUTA employer tax liabilty for wages over $7,000.00 ($42.00) | 5800-000 | | | |
| | | FUTA Employer Tax Liabilities | FUTA employer tax liabilty for wages over $7,000.00 ($42.00) | 5800-000 | | | |

Page Subtotals: $0.00    $779.46

UST Form 101-7-TDR (10/1/2010) *(Page: 139)*

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS
Case Name: ALLIANCE BANCORP

Trustee Name: TRACY L. KLESTADT
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX8860
Checking - NEW

Exhibit 9

Taxpayer ID No: XX-XXX3360
For Period Ending: 01/16/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | FUTA Employer Tax Liabilities | FUTA employer tax liabilty for wages over $7,000.00 | ($42.00) | 5800-000 | | | |
| | | FUTA Employer Tax Liabilities | FUTA employer tax liabilty for wages over $7,000.00 | ($42.00) | 5800-000 | | | |
| | | FUTA Employer Tax Liabilities | FUTA employer tax liabilty for wages over $7,000.00 | ($42.00) | 5800-000 | | | |
| | | FUTA Employer Tax Liabilities | FUTA employer tax liabilty for wages over $7,000.00 | ($42.00) | 5800-000 | | | |
| | | FUTA Employer Tax Liabilities | FUTA employer tax liabilty for wages over $7,000.00 | ($42.00) | 5800-000 | | | |
| | | FUTA Employer Tax Liabilities | FUTA employer tax liabilty for wages over $7,000.00 | ($42.00) | 5800-000 | | | |
| | | FUTA Employer Tax Liabilities | FUTA employer tax liabilty for wages over $7,000.00 | ($42.00) | 5800-000 | | | |
| | | FUTA Employer Tax Liabilities | FUTA employer tax liabilty for wages over $7,000.00 | ($42.00) | 5800-000 | | | |
| | | FUTA Employer Tax Liabilities | FUTA employer tax liabilty for wages over $7,000.00 | ($42.00) | 5800-000 | | | |
| | | FUTA Employer Tax Liabilities | FUTA employer tax liabilty for wages over $7,000.00 | ($42.00) | 5800-000 | | | |
| 09/19/19 | 658 | N. A. Wells Fargo Bank c/o Allan S. BrilliantGoodwin Procter LLP599 Lexington Avenue New York, NY 10021 | Final distribution to claim 15 | | 4110-000 | | $106,000.77 | $350.40 |
| 09/19/19 | 660 | NY - UI 11.4K Limit | Final distribution | | 5800-000 | | $350.40 | $0.00 |
| 10/24/19 | 630 | Christopher P. Tallman Iii 35673 Fir Avenue Yucaipa, Ca 92399 | Final distribution to claim 93 Reversal | | 5300-000 | | ($5,639.24) | $5,639.24 |
| 10/24/19 | 661 | Christopher P. Tallman Iii 35673 Fir Avenue Yucaipa, Ca 92399 | Final distribution to claim 93 (Reissued) | | 5300-000 | | $5,639.24 | $0.00 |
| 10/29/19 | 662 | Margaret A. Jones 392 Summer View Dr. Mission Viejo Ca 92692 Usa | Final distribution to claim 94 (Reissued) | | 5300-000 | | $4,721.52 | ($4,721.52) |

Page Subtotals:    $0.00    $111,072.69

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 1:07-10942-CSS

Case Name: ALLIANCE BANCORP

Taxpayer ID No: XX-XXX3360

For Period Ending: 01/16/2020

Trustee Name: TRACY L. KLESTADT

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX8860

Checking - NEW

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/19 | 631 | Margaret A. Jones<br>392 Summer View Dr.<br>Mission Viejo Ca 92692 Usa | Final distribution to claim 94<br>Reversal | 5300-000 | | ($4,721.52) | $0.00 |
| 12/10/19 | 650 | Michael D. Cutuli<br>17081 Sims #A<br>Huntington Beach, Ca 92649 | Final distribution to claim 200<br>Reversal | 5300-000 | | ($6,692.63) | $6,692.63 |
| 12/10/19 | 663 | Michael D. Cutili<br>42 62nd Place<br>Long Beach CA 90803-5672 | Final distribution to claim 200<br>(Reissued) | 5300-000 | | $6,692.63 | $0.00 |
| 12/17/19 | 640 | Mohammed Younus<br>1128 N. Voyager Lane<br>Anaheim Ca 92801 Usa | Final distribution to claim 139<br>Reversal | 5300-000 | | ($6,692.63) | $6,692.63 |
| 12/17/19 | 637 | Thomas Sullivan<br>34 Magnet Street<br>Stony Brook Ny 11790 | Final distribution to claim 123<br>Reversal | 5300-000 | | ($6,868.93) | $13,561.56 |
| 12/17/19 | 664 | Stevens & Lee, P.C.<br>485 Madison Avenue<br>20th Floor<br>New York, NY  10022<br>Attn: Nicholas F. Kajon, Esq. | Redirecting uncashed checks<br>per stipulation | 5300-000 | | $6,868.93 | $6,692.63 |
| 12/17/19 | 665 | Stevens & Lee, P.C.<br>485 Madison Avenue<br>20th Floor<br>New York, NY  10022<br>Attn: Nicholas F. Kajon, Esq. | Redirecting uncashed checks<br>per stipulation | 5300-000 | | $6,692.63 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $1,084,588.73 | $1,084,588.73 |
| Less: Bank Transfers/CD's | | $1,084,588.73 | $0.00 |
| Subtotal | | $0.00 | $1,084,588.73 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $1,084,588.73 |

Page Subtotals:                $0.00        ($4,721.52)

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0556 - Checking | $0.00 | $1,037,700.70 | $0.00 |
| XXXXXX0567 - Checking Account-PMT Clearing | $0.00 | $0.00 | $0.00 |
| XXXXXX0578 - Checking-C | $0.00 | $0.00 | $0.00 |
| XXXXXX3565 - Money Market Account | $654,799.58 | $0.00 | $0.00 |
| XXXXXX3566 - Checking Account | $0.00 | $0.00 | $0.00 |
| XXXXXX4382 - Union Bank | $307,213.14 | $100.00 | $0.00 |
| XXXXXX4883 - Checking Account | $9,184,083.58 | $5,621,523.77 | $0.00 |
| XXXXXX5099 - Money Market Account -A | $6.78 | $0.00 | $0.00 |
| XXXXXX5109 - Money Market Account -B | $390.16 | $0.00 | $0.00 |
| XXXXXX5112 - Money Market Account -C | $9,589.47 | $2,022,357.35 | $0.00 |
| XXXXXX5125 - Money Market Account P&I | $54,571.58 | $0.00 | $0.00 |
| XXXXXX5138 - Money Market Account - PMT Clearing | $165,595.95 | $1,784.78 | $0.00 |
| XXXXXX8837 - Checking | $0.00 | $11,533.10 | $0.00 |
| XXXXXX8841 - Checking Account-PMT Clearing | $0.00 | $0.00 | $0.00 |
| XXXXXX8856 - Checking-C | $0.00 | $106,863.35 | $0.00 |
| XXXXXX8860 - Checking - NEW | $0.00 | $1,084,588.73 | $0.00 |
| XXXXXX9776 - Checking Account -PMT Clearing | $0.00 | $0.00 | $0.00 |
| XXXXXX9784 - Checking Account -C | $0.00 | $0.00 | $0.00 |
| XXXXXX9792 - Checking Account | $373,650.50 | $863,448.96 | $0.00 |
|  | $10,749,900.74 | $10,749,900.74 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| Total Allocation Receipts: | $134,025.03 |
|---|---|
| Total Net Deposits: | $10,749,900.74 |
| Total Gross Receipts: | $10,883,925.77 |

Page Subtotals:                    $0.00          $0.00

Case 07-10942-CSS    Doc 979    Filed 01/31/20    Page 143 of 143

Exhibit 9

Page Subtotals: $0.00    $0.00